# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

-----------------------------------------------------------------x
                                :

| | |
|---|---|
| In re: | : **Chapter 11** |
| | : |
| **ONE AVIATION CORPORATION,** *et al.,*[1] | : **Case No. 18-12309 (____)** |
| | : |
| **Debtors.** | : **Joint Administration Requested** |
| | : |

-----------------------------------------------------------------x

## CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of ONE Aviation Corporation and its above-captioned affiliated debtors as debtors in possession (collectively, the "Debtors") is filed by attachment hereto.

The List has been prepared on a consolidated basis, from the Debtors' books and records. The undersigned, the Secretary of each of the Debtors, hereby certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with Local Rule 1007-2(a). The Debtors reserve the right to amend or supplement the list as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regards to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the List. In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases. Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: October 10, 2018
      Wilmington, Delaware

*/s/ Michael Wyse*
Michael Wyse
Chairman

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's tax identification number, as applicable, are: ONE Aviation Corporation (9649); ACC Manufacturing, Inc. (1364); Aircraft Design Company (1364); Brigadoon Aircraft Maintenance, LLC (9000); DR Management, LLC (8703); Eclipse Aerospace, Inc. (9000); Innovatus Holding Company (9129); Kestrel Aircraft Company, Inc. (2053); Kestrel Brunswick Corporation (6741); Kestrel Manufacturing, LLC (1810); Kestrel Tooling Company (9439); and OAC Management, Inc. (9986). The Debtors' corporate headquarters is located at 3250 Spirit Drive SE, Albuquerque, NM 87106.

208 AVIATION CC
PO BOX 14556
SINOVILLE
PRETORIA  0129  SOUTH AFRICA

2807 PAYSPHERE CIR
CHICAGO, IL  60674

615 PROSPECT STREET
MAPLEWOOD, NJ  07040

A&G MACHINE INC.
1231 37TH ST NW
AUBURN, WA  98001

A&M PRECISION MEASURING SERVICES
23414 SE 244 CT.
MAPLE VALLEY, WA  98038

AAA-ACME RUBBER COMPANY
2003 E. 5TH STREET #1
TEMPE, AZ  85281

AARON ANDREWS
1960 CORTA RUSTICA
LOS LUNAS, NM  87031

AARON ATKINS
5901 W. EASTWOOD AVE
CHICAGO, IL  60630

AARON DARNELL
100 S. GENEVA RD, UNIT K401
VINEYARD, UT  84058

AB TIRE COMPANY
2848 GIRARD BLVD
LAS VEGAS, NV  87707

ABBOTT AEROSPACE SEZC LTD
BAYTOWN PLAZA, 68 WEST BAY ROAD
PO BOX 10315
GEORGE TOWN KY1-1003
GRAND CAYMAN  CAYMAN ISLANDS

ABCWUA
ONE CIVIC PLAZA NW
ROOM 5027
ALBUQUERQUE, NM  87102

ABCWUA
PO BOX 1313
ALBUQUERQUE, NM  87103

ABCWUA
PO BOX 27226
ALBUQUERQUE, NM  87125-7226

ABQ AIRPORT
2200 SUNPORT BLVD
ALBUQUERQUE, NM  87106

ABQ AUTO PARTS, LLC
100 INDUSTRIAL AVE NE
ALBUQUERQUE, NM  87107

ABQ LEDA (ECON DEV)
NEW MEXICO ECONOMIC DEV DEPT
JOSEPH M. MONTOYA BUILDING
1100 S. ST FRANCIS DRIVE
SANTA FE, NM  87505

ABS TOOLS
401 W. LONE CACTUS D. SUITE 1
PHOENIX, AZ  85027

ACADEMY REPROGRAPHICS
8900 N. SAN MATEO BLVD NE
ALBUQUERQUE, NM  87113

ACAR AUTO RENTAL
2521 MILLER TRUNK HWY
DULUTH, MN  55811

ACC MANUFACTURING INC.
2 PEGASUS STREET
BRUNSWICK, ME  04011

ACCESS EVENT SOLUTIONS
1410 GREG ST SUITE 412
SPARKS, NV  89431

ACCOUNTEMPS
865 S. FIGUEROA STREET, SUITE 2600
LOS ANGELES, CA  90017-25439

ACEINNA TRANSDUCER SYSTEM CO, LTD.
NO. 2 XINHUILHUAN ROAD WUXI NEW DIS
WUXI, JIANGSU, P.R.  214028  CHINA

ACER EXHIBITS & EVENTS, LLC
4610 MERCEDES DRIVE, SUITE 210
BELCAMP, MD  21017

ACES
418 VALLEY AVE NW, BLDG B, SUITE 11
PUYALLUP, WA  98371

ACME INDUSTRIAL SUPPLY
441 MAPLE AVENUE
CARPENTERSVILLE, IL  60110

ACME TOOLS
4332 GRAND AVENUE
DULUTH, MN  55807-2738

ACME TOOLS
PO BOX 13720
GRAND FORKS, ND  58208-3720

A-COPI IMAGING SYSTEMS
PO BOX 2240
AUGUSTA, ME  04338

ACR ELECTRONICS, INC.
2-12 JEFFRIES STREET
BOSTON, MA  02128

ACR ELECTRONICS, INC.
5757 RAVENSWOOD ROAD
FORT LAUDERDALE, FL  33312-6645

ACR TEST PANELS LLC
273 INDUSTRIAL DRIVE
HILLSDALE, MI  49242

ACTION HOSE, INC.
3315 STANFORD DR NEW
ALBUQUERQUE, NM  87107

ADAM BELMORE

ADAM FLORES
687 ARKANSAS ST SE
RIO RANCHO, NM  87124

ADAM HANCEY
3836 BUCKSKIN LOOP NE
RIO RANCHO, NM  87144

ADAMS BALLOONS LLC
3900 2ND STREE NW
ALBUQUERQUE, NM  87107

ADAPCO
550 AERO LN
SANFORD, FL  32771

ADELANTE DEVELOPMENT CTR, INC
3900 OSUNA RD NE
ALBUQUERQUE, NM  87109

ADELANTE DOCUMENT DESTRUCTION SERVI
1618 1ST STREET NW
ALBUQUERQUE, NM  87102

ADP
400 W COVINA BLVD
SAN DIMAS, CA  91773

ADP
ONE ADP BOULEVARD
MAIL STOP C421
ROSELAND, NJ  07068

ADRIAN ARROYO-ALVAREZ
5764 LIZARD LN. SW
ALBUQUERQUE, NM  87121

ADRIAN NORRIS

ADVANCED AIRCRAFT SEAL
3051 MYERS STREET
RIVERSIDE, CA  92503

ADVANCED AVIATION RENO, INC.
655 S ROCK BLVD
RENO, NV  89502

ADVANCED CHEMICAL TRANSPORT INC
6137 EDITH BOULEVARD NE
ALBUQUERQUE, NM  87105

ADVANCED DISTRIBUTION SOLUTIONS
955 N. PLUM GROVE RD
SCHAUMBURG, IL  60173

ADVANCED ENGINEERING TECHNOLOGIES
401 MARKET STREET
PHILADELPHIA, PA  19106

ADVANCED PRESENTATION SYSTEMS
6729 LUELLA ANNE NE
ALBUQUERQUE, NM  87109

ADVENT AIRCRAFT SYSTEMS, INC.
8712 SOUTH PEORIA AVENUE
TULSA, OK  74132

ADVENT AIRCRAFT SYSTEMS, INC.
KENNARD E. GOLDSMITH JR MANAGING
DIRECTOR
500 BRACKETT ROAD
RYE, NH  03870

AEARO TECHNOLOGIES LLC
DENISE RUTHERFORD PRESIDENT
7911 ZIONSVILLE ROAD
INDIANAPOLIS, IN  46268

AEARO TECHNOLOGIES, LLC
PO BOX 844202
DALLAS, TX  75284

AERAZUR-ZODIAC AEROSPACE,
CORPORATION
PATRICE COLLIN
4 RUE LESAGE MAILLE
CAUDEBEC, LES EIBEUF  76320  FRANCE

AERIS AVIATION
BRANSCOMBE AIRFIELD
BRANSCOMBE, SEATON  EX12 3BL  GREAT
BRITAIN

AERO EXPO CORPORATE SERVICES, INC
1133 BUCHANAN AVE
OSHKOSH, WI  54902

AERO PERFORMANCE
PO BOX 4000
CORONA, CA  92878

AERO RUBBER CO., INC.
8100 WEST 185TH STREET
TINLEY PARK, IL  60487

AERO SPECIALTIES, INC.
11175 W. EMERALD
BOISE, ID 83713

AEROSTAD, INC
1595 BLUFF DR.
FLORISSANT, MO 63031

AERO-AVIA, LTDA
AV DIEGO BARROS ORTIZ N
SANTIAGO 2065 CHILE

AEROFLEX WICHITA, INC.
10200 WEST YORK STREET
WICHITA, KS 67215-8999

AERO-HOSE CORP
JOSEPH LEMIEUX JR.VICE PRESIDENT
1845 TOWN CENTER BLVD, SUITE 140
ORANGE PARK, FL 32003

AERO-HOSE CORP
JOSEPH LEMIEUX JR.VICE PRESIDENT
1845 TOWN CENTER BLVD.SUITE 140
ORANGE PARK, FL 32003

AEROINDUSTRYJOBS, INC
1001 WYNDHAM WAY, UNIT 1237
KNOXVILLE, TN 37923

AERO-MACH TCO MANUFACTURING, INC.
7707 E. FUNSTON
WICHITA, KS 67207

AEROMAOZ
MAIN OFFICE BLDG
KIBBUTZ YAVNE 79233 ISRAEL

AERO-NEWS NETWORK, INC
6001 ARGYLE FOREST BVLD, STE 21-252
JACKSONVILLE, FL 32244

AEROPARTS MANUFACTURING & REPAIR
431 RIO RANCHO BLVD NE
RIO RANCHO, NM 87124

AEROPORTI DI PUGLIA
431 RIO RANCHO BLVD NE
RIO RANCHO, NM 87124

AEROPRO, INC.
111 HUNTER ROAD
FREEPORT, ME 04032

AEROSCIENCES, INC.
2208 PINOAK KNOLLS
SAN ANTONIO, TX 78248

AEROSONIC LLC
1212 N. HERCULES AVE.
CLEARWATER, FL 33765

AEROSPACE ASSOCIATES, LLC
CHRIS JACKMAN
6340 BOBCAT HILL PLACE NE
ALBUQUERQUE, NM 87111

AEROSPACE MANUFACTURING TECH
20100 71ST AVE NE
ARLINGTON, WA 98223

AEROSPACE MANUFACTURING, INC.
1045 GEMINI ROAD
EAGAN, MN 55121

AEROSPACE OPTICS, INC
3201 SANDY LANE
FORT WORTH, TX 76112

AEROSPACE PRODUCTS INTERNATIONAL
3778 DISTRIPLEX DRIVE NORTH
MEMPHIS, TN 38118

AERO-SPACE REPORTS
P.O. BOX 720452
OKLAHOMA CITY, OK 73172

AEROSPACE TRUST MANAGEMENT GMBH
BUSINESS AVIATION CENTRE 3RD FLOOR
ZURICH 8058 SWITZERLAND

AERO-TECH ENGINEERING
2326 SOUTHEAST BLVD.
WICHITA, KS 67211

AEROTECT PROTECTIVE FILMS
1935 MCKINLEY AVE UNIT F
LA VERNE, CA 91750

AEROWIND CORPORATION
ATTN: BILL KOUSENS
1959 JOHN TOWERS AVE
EL CAJON, CA 92020

AFCO CORPORATION
4501 COLLEGE BLVD
SUITE 320
LEAWOOD, KS 66211

AFCO CREDIT
4501 COLLEGE BLVD
SUITE 320
LEAWOOD, KS 66211

AFCO CREDIT
5600 NORTH RIVER ROAD
SUITE 400
ROSEMONT, IL 60018

AFCO CREDIT
PO BOX 360572
PITTSBURGH, PA 15250-6572

AFCO
PO BOX 360572
PITTSBURGH, PA 15250-6572

AGINSKY CONSULTING GROUP, INC.
411 NW PARK AVENUE
SUITE 402
PORTLAND, OR  97209

AID AND FIRE SECURITY
15836 NORTH 77TH ST
SCOTTSDALE, AZ  85260

AILEEN MCCLYNN
11825 BROOK HILL CT
ORLAND PARK, IL  60467

AIR 88, INC. DBA CROWNAIR AVIATION
RAY RICHMOND, GM
3753 JOHN J. MONTGOMERY DRIVE
SAN DIEGO, CA  92123

AIR COMM CORPORATION (ACC)
KEITH STEINER, PRESIDENT
1575 WEST 124TH AVENUE SUITE 210
WESTMINSTER, CO  80234

AIR COMM CORPORATION
1575 WEST 12TH AVENUE
SUITE 210
WESTMINSTER, CO  80234

AIR GRAPHICS LLC
5525 BJORKSTEN PLACE
FITCHBURG, WI  53711

AIR INCORPORATED
8 FORGE PARK
FRANKLIN, MA  02038

AIRCRAFT PARTS CORPORATION
4611 WEST HARRY
WICHITA, KS  67209

AIRCRAFT SERVICING (GUERNSEY) LIMIT
WEST GRASS HANGAR LA PLANQUE LANE
FOREST GUERNSEY  GY8 0DS  GREAT
BRITAIN

AIRCRAFT SPRUCE
AIRCRAFT SPRUCE & SPECIALITY
PO BOX 4000
CORONA, CA  92878-4000

AIRE FILTER PRODUCTS OF NEW MEXICO
3324 COLUMBIA DR NE
ALBUQUERQUE, NM  87107

AIRPLUS MAINTENANCE GMBH
FLUGHAFEN 28
FRIEDRICHSHAFEN  D-88046  GERMANY

AIRPLUS MAINTENANCE GMBH
PETER SCHLEDER, CEO
FLUGHAFEN 28
FRIEDRICHSHAFEN  GERMANY

AIRPORT JOURNALS

AIRSPEED AVIATION
2099 S SKYWEST DRIVE
HAYWARD, CA  94541

AIRSPEED AVIATION
20995 SKYWEST DRIVE
HAYWARD, CA  94541

AIRTECH INTERNATIONAL, INC.
5700 SKYLAB ROAD
HUNTINGTON BEACH, CA  92647

AIRTECH RESOURCES, LLC
349 CIELO AZUL
CORRALES, NM  87048

AIRTECH RESOURCES, LLC
RUSTY PICARD
349 CIELO AZUL
CORRALES, NM  87048

AIRWORTHINESS CONSULTING, LLC
2855 E. BONANZA COURT
GILBERT, AZ  85297

AIS
ADVANDED INSPECTION SERVICES
15150 25TH AVENUE NORTH
SUITE 200
PLYMOUTH, MN  55447

AJ PUBLICATIONS
1931 COMMERCE LANE
JUPITER, FL  33458

AKTION SUPPLY INC
28310 AVENUE CROCKER UNIT A
VALENCIA, CA  91355

ALABAMA DEPARTMENT OF REVENUE
50 NORTH RIPLEY STREET
MONTGOMERY, AL  36104

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327431
MONTGOMERY, AL  36132-743

ALABAMA DEPARTMENT OF REVENUE
INDIVIDUAL AND CORPORATE TAX DIVISION
CORPORATE TAX SECTION
PO BOX 327430
MONTGOMERY, AL  36132-7430

ALAN ENZBIGILIS
1425 71ST STEET
DOWNERS GROVE, IL  60516

ALAN KLAPMEIER
3557 NELSON RD
CLOQUET, MN  55720-9406

ALBANY ENGINEERED COMPOSITES, INC.
112 AIRPORT DRIVE
ROCHESTER, NY  03867

ALBERT BACA
1061 CANAL BLVD
LOS LUNAS, NM  87031

ALBERT CAMPBELL
6109 MURCIA NW
ALBUQUERQUE, NM  87114

ALBERT MUÑOZ
2755 PARKLANE DR
BOSQUE FARMS, NM  87068

ALBUQUERQUE AIRPORT GOLF CHALLENGE
ALBUQUERQUE, NM  87190

ALBUQUERQUE ECONOMIC DEVELOPMENT INC
851 UNIVERSITY BLVD SE
ALBUQUERQUE, NM  87106

ALBUQUERQUE FLORIST, INC.
3121 SAN MATEO NE
ALBUQUERQUE, NM  87110

ALBUQUERQUE FORKLIFT & EQUIPMENT
5501 MIDWAY PARK PI NE
ALBUQUERQUE, NM  87109

ALBUQUERQUE POLISHED CONCRETE CO.
2720A VASSAR NE
ALBUQUERQUE, NM  87107

ALBUQUERQUE RECYCLING, INC
3726 HAWKINS ST NE
ALBUQUERQUE, NM  87109

ALBUQUERQUE VALVE & FITTING
2732 VASSAR PLACE NE SUITE A
ALBUQUERQUE, NM  87107

ALCOA INC.
201 ISABELLA STREET
PITTSBURGH, PA  15212

ALEXIS ARTERY
724 CARLISLE BLVD SE
ALBUQUERQUE, NM  87106

ALFRED E. MANN LIVING TRUST DATED 04/09/99
25134 RYE CANYON LOOP
ALFRED MANN
VALENCIA, CA  91335

ALFRED E. MANN LIVING TRUST DATED 04/09/99
25134 RYE CANYON LOOP
ALFRED MANN
VALENCIA, CA  91355

ALFREDO CALZADILLAS
343 E. FAIRGROUND DR
TUCSON, AZ  85714

ALFREDO PEREZ
1928 GUNNISON PL NW
ALBUQUERQUE, NM  87120

ALI MODARES
6987 ELLIOT PARLIAMENT ST
MISSISSAUGA, ON  L5W 1B7

ALIJHA LEBEAU
8000 MONTGOMERY NE APT 904
ALBUQUERQUE, NM  87109

ALLIANCE COATING INC.
1666 N MAGNOLIA AVE  STE G
EL CAJON, CA  92020

ALLIED WIRE & CABLE
101 KESTREL DRIVE
COLLEGEVILLE, PA  19426

ALP AVIATION CORPORATION
SENAY IDIL GENERAL MANAGER
ORGANIZE SANAYI8INCI CADDE
ESKISEHIR  26110  TURKEY

ALP AVIATION
ORGANIZE SAN. BOLG. 8. CAD.
ESKISEHIR  26110  TURKEY

ALPHA GRAPHICS
2002 C CERRILLOS RD
SANTA FE, NM  87505

ALTOVA, INC
900 CUMMINGS CENTER
BEVERLY, MA  01915

AMANDA BRANTLEY
517 VISTA PORTOLA LOOP
LIBERTY HILL, TX  78642

AMANDA MONTANO
7412 MESQUITE WOOD DR NW
ALBUQUERQUE, NM  87120

AMAZON
701 5TH AVENUE
SEATTLE, WA  98104

AMERCIAN PROMOTIONAL PRODUCTS
7240 CROSS PARK DRIVE
NORTH CHARLESTON, SC  29418

AMERICAN AUTOCLAVE CO
7819 RIVERSIDE ROAD EAST
SUMMER, WA  98390

AMERICAN BARCODE AND RFID
3431 EAST ELWOOD STREET
PHOENIX, AZ  85040

AMERICAN CARPET WHOLESALERS
PO BOX 1954
DALTON, GA 30722-1954

AMERICAN CHARGE SERVICE
834 E. RAND ROAD
MT. PROSPECT, IL 60056

AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX 75265

AMERICAN KESTREL COMPANY LLC
95 BROWN RD, STE 1005
ITHACA, NY 14850

AMERICAN PRECISION AVIONICS
3815 PROSPERITY ROAD
DULUTH, MN 55811

AMERICAN STEEL & ALUMINUM
PO BOX 415890
BOSTON, MA 02241-5890

AMERICAN WELDING & GAS
6944 S PULASKI RD
CHICAGO, IL 60629

AMERIGAS
PO BOX 192
PERALTA, NM 87042

AMEX
PO BOX 650448
DALLAS, TX 87106

AMPLIFY LLC
186 SEVEN FARMS DR STE F#399
CHARLESTON, SC 29492

AMSAFE
1043 NORTH 47TH AVE
PHOENIX, AZ 85043

AMSOIL
925 TOWER AVE
SUPERIOR, WI 54880

ANALYTICAL SOLUTIONS, INC.
10401 RESEARCH RD SE
ALBUQUERQUE, NM 87123

ANDERSON PEST SOLUTIONS
PO BOX 600670
JACKSONVILLE, FL 32260

ANDREA GIRON
8100 BARSTOW ST NE, APRT 15201
ALBUQUERQUE, NM 87122

ANDRES GEORGIEFF
207 LANIER DR SE
ALBUQUERQUE, NM 87123

ANDREW GORDON
7523 SAN BENITO NW
ALBUQUERQUE, NM 87120

ANDREW LIDDY
569 EASTERN PARKWAY
LOUISVILLE, KY 40217

ANDREW NEILD
571 EAST AVE
STREAMWOOD, IL 60107

ANDY PRODOEHL
1864 ASHFORD LANE
CRYSTAL LAKE, IL 60014

ANDY PRUDHOMME
18210 PINE VISTA PL.
COLORADO SPRINGS, CO 80908

ANGELA BACA
21 MANZANO VIEW RD
LOS LUNAS, NM 87031

ANITA JOHNSON

ANN WALKO
C/O KESTREL AIRCRAFT
2 PEGASUS ST
BRUNSWICK, ME 04011

ANNE SALADINO
5408 DONAHOO CT NE
ALBUQUERQUE, NM 87111

ANNE WELCH
3137 N KIMBALL AVE
CHICAGO, IL 60618

ANTENNA HOUSE, INC
POWDER MILL SQUARE MALL BUILDING
GREENVILLE, DE 19807

ANTHEM BCBS
ANTHEM BLUE CROSS & BLUE SHIELD
ATTN: SMALL GROUP UNDERWRITING
N17 W24340 RIVERWOOD DRIVE
WAUKESHA, WI 53188

ANTHONY CORDOVA
6220 WHISPER RIDGE
ALBUQUERQUE, NM 87120

ANTHONY CURRANS
2 GOLDENROD
LOS LUNAS, NM 87031

ANTHONY GALLEY
14 RIVERSIDE CLOSE
WILSHIRE
LAVERSTOCK  SP1 1QW  GREAT BRITAIN

ANTHONY MAIOLA
1031 POTLATCH DR
FOX ISLAND, WA  98333

ANTHONY MELONE
426 MARSHALL RD
BENENVILLE, IL  60106

ANTHONY MONTFORD
12432 TULAROSA TR NE
ALBUQUERQUE, NM  87111

ANTHONY PULOS
100 PINE CT. SE
RIO RANCHO, NM  87124

ANTHONY STANGANELLI
1364 REYNOSA LOOP
RIO RANCHO, NM  87124

ANTHONY THOMAS
10904 TANZANITE DRIVE NW
ALBUQUERQUE, NM  87114

ANTHONY WYATT
6500 MONTGOMERY BLVD NEAPT232
ALBUQUERQUE, NM  87109

ANTONIO SALINAS
6000 UNITAS LANE NW
ALBUQUERQUE, NM  87114

AON PREMIUM FINANCE LLC
200 E  RANDOLPH STREET
CHICAGO, IL  60601

AON RISK SERVICES CENTRAL, INC.
ATTN: JOHN GEISEN & LARISSA SHECK
5600 WEST 83RD STREET
MINNEAPOLIS, MN  55437

AON RISK SERVICES
THE AON CENTER
THE LEADENHALL BLDG.
122 LEADENHALL STREET
LONDON  EC3V 4AN

AOPA
ATTN: ACCOUNTS RECEIVABLE
421 AVIATION WAY
FREDERICK, MD  21701

AOPA
ATTN: AOPA AVIATION SUMMIT
421 AVIATION WAY
FREDERICK, MD  21701

AP TECHNOLOGY
5973 AVENIDA ENCINAS, SUITE 140
CARLSBAD, CA  92008

API
PO BOX 535447
ATLANTA, GA  30353-5447

APPLIED AVIONICS, INC.
3201 SANDY LANE
FORT WORTH, TX  76112

ARCONIC FASTENING SYSTEMS & RINGS
3724 E. COLUMBIA STREET
TUCSON, AZ  85714

ARCONIC INC.
201 ISABELLA STREET
PITTSBURGH, PA  15212

ARCPOINT LABS OF CHARLESTON
2470 MALL DRIVE SUITE A
NORTH CHARLESTON, SC  29406

ARENA AMERICAS
7000 S 10TH STREET
OAK CREEK, WI  53154

ARENA AMERICAS
PO BOX 776368
CHICAGO, IL  60677-6368

ARIZONA AIRCRAFT EXPO
19417 N 101ST STREET
SCOTTSDALE, AZ  85255

ARLINGTON INTERNATIONAL AVIATION PR
7321 COMMERCIAL BLVD. EAST
ARLINGTON, TX  76001

ARMANDO SANCHEZ
1928 GUNNISON PL NW
ALBUQUERQUE, NM  87120

ARMID CHICK
10139 AVENIDA VISTA SOL NW
ALBUQUERQUE, NM  87114

ARMSTRONG SERVICES, INC
2409 PRINCETON NE
ALBUQUERQUE, NM  87107

ARROWHEAD PRINTING
625 HUGHITT AVENUE
SUPERIOR, WI  54880

ARTEX AIRCRAFT SUPPLIES, INC.
5757 RAVENSWOOD ROAD
FORT LAUDERDALE, FL  33312

ARTISTIC UPHOLSTERY
5600 MCLEOD ROAD, NE, STE S
ALBUQUERQUE, NM  87109

50 ACADIA AVE SUITE 123
MARKHAM  L3R 0B3  CANADA

2007 FLIGHTWAY DR
ATLANTA, GA  30341

ASG LTD
ASG LTD
WEST GRASS HANGAR, LA PLANQUE LANE
FOREST  GUERNSEY

ASHLEY SALAZAR
36 VISTA DEL CERRO
LOS LUNAS, NM  87031

ASIG ALBUQUERQUE
P.O. BOX 402458
ATLANTA, GA  30384

ASPEN AVIONICS
5001 INDIAN SCHOOL ROAD NE
ALBUQUERQUE, NM  87110

ASSEMBLY GUIDANCE SYSTEMS, INC
27 INDUSTRIAL AVENUE
CHELMSFORD, MA  01824

ASSOCIATED GLOBAL SYSTEMS INC.
3333 NEW HYDE PARK ROAD
NEW HYDE PARK, NY  11042

ASSURANCE HEATING & AIR CONDITIONIN
760 HASTINGS LN
BUFFALO GROVE, IL  60089

ASTRONICS ADVANCED
12950 WILLOWS ROAD NE
KIRKLAND, WA  98034

ASTRONICS LUMINESCENT SYSTEMS, INC.
130 COMMERCE WAY
EAST AURORA, NY  14052-2164

ASTRONICS LUMINESCENT SYSTEMS, INC.
4 LUCENT DRIVE
LEBANON, NH  03766

ASTROSEAL PRODUCTS MFG CORPORATION
85 AIRPORT INDUSTRIAL PARK RD
CHESTER, CT  06412

AT&T
AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

AT&T
AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6483

AT&T
ONE AT&T WAY
BEDMINSTER, NJ  07921

AT&T
PO BOX 5080
CAROL STREAM, IL  60197-5080

AT&T
PO BOX 6463
CAROL STREAM, IL  60197-6463

ATLAS INSPECTION TECHNOLOGIES, INC.
500 ELLIOTT AVENUE
WEST SEATTLE, WA  98119

ATP
101 SOUTH HILL DRIVE
QLD
BRISBANE  94005-1251  AUSTRALIA

ATTORNEY GENERAL FOR STATE OF
CALIFORNIA
ATTN: XAVIER BECERRA
CALIFORNIA DEPARTMENT OF JUSTICE
P.O. BOX 944255
SACRAMENTO, CA  94244-2550

ATTORNEY GENERAL FOR STATE OF NEW
MEXICO
ATTN: HECTOR BALDERAS
201 3RD ST NW
SUITE 300
ALBUQUERQUE, NM  87102

ATTORNEY GENERAL FOR STATE OF
WISCONSIN
ATTN: BRAD SCHIMEL
WISCONSIN DEPARTMENT OF JUSTICE
P.O. BOX 7857
MADISON, WI  53703-7857

ATTORNEY GENERAL FOR THE STATE OF
ILLINOIS
ATTN: LISA MADIGAN
100 WEST RANDOLPH STREET
CHICAGO, IL  60601

AU LY
6200 EUBANK BLVD NE #2035
ALBUQUERQUE, NM  87111

AUDREY KING
3517 SHILOH RD NE
RIO RANCHO, NM  87144

AUDREY MORRIS-ECKART
4412 DE LA CRUZ NW
ALBUQUERQUE, NM  87107

AUTO VALUE PAINT & BODY
1726 W MICHIGAN ST
DULUTH, MN  55806

AUTODESK
PO BOX 2188
CAROL STREAM, IL  60132-2188

AUTOMATED CONTROL SYSTEMS, INC
5801 MCLEOD NE
ALBUQUERQUE, NM  87109

AVASCEND INDUSTRIES, INC
1845 SO. LEWIS ST
ANAHEIM, CA  92805

AVATAR OF DIXVIA INTEGRATED SYSTEMS
2665 GULF BREEZE PKWY
GULF BREEZE, FL  32563

AV-DEC
3215 W LOOP 820 S
FORT WORTH, TX  76116

AVENTURE GROUP
PO BOX 76 562
MANUKAU CITY  2241  NEW ZEALAND

AVERY BLACKBURN
16108 TERRY LN
HUNTERSVILLE, NC  28078

AVFUEL CORPORATION
PO BOX 1387
ANN ARBOR, MI  48108-1387

AVIALL SERVICES
2750 REGENT BLVD
DALLAS, TX  75261-9048

AVIALL SERVICES
PO BOX 842267
DALLAS, TX  75284-2267

AVIATION BUSINESS CONSULTING, LLC
10707 BALDWIN AVE NE
ALBUQUERQUE, NM  87112

AVIATION EXPO LLC
LAS VEGAS, NV  89125

AVIDYNE CORPORATION
ACCOUNTS RECEIVABLE
55 OLD BEDFORD RD
LINCOLN, MA  01773

AVILUTION, LLC
2000 HOUSTON GOODSON WAY, HANGAR B
HUNTSVILLE, AL  35824

AVION GRAPHICS
27192 BURBANK
FOOTHILL RANCH, CA  92610

AVIONIC INSTRUMENTS LLC
1414 RANDOLPH
AVENEL, NJ  07001

AVIONTEQ
7240 HAYVENHURST PL
VAN NUYS, CA  91406

AZTEC DISCOUNT SUPPLIES INC
1521 BROADWAY NE SUITE C
ALBUQUERQUE, NM  87102

B & B SERVICES, INC.
P.O. BOX 4826
BUFFALO GROVE, IL  60089

B MILLER PRODUCTS, INC
PO BOX 544
HIBBING, MN  55746

B&B PRECISION MACHINE, INC.
6762 HIGHWAY 431 SOUTH
OWENS CROSS ROADS, AL  35763

B/E AEROSPACE INC.
10800 PFLUMM ROAD
LENEXA, KS  66215-4061

B/E AEROSPACE INC.
88269 EXPEDITE WAY
CHICAGO, IL  60695-0001

B/E AEROSPACE, INC.
JEAN-PIERRE POULON VP
10800 PFLUMM ROAD
LENEXA, KS  66215

BALDACCI CONSULTING GROUP
254 COMMERCIAL ST
PORTLAND, ME  04101

BALLARD TECHNOLOGY, INC
11400 AIRPORT RD, SUITE 201
EVERETT, WA  98204

BANK OF AMERICA
P.O. BOX 15220
WILMINGTON, DE  19886

BANK OF MAINE
99 ENTERPRISE DRIVE
SUITE B
GARDINER, ME  04935

BANK OF UTAH
200 EAST SOUTH TEMPLE, SUITE 210
SALT LAKE CITY, UT  84111

BANKRUPTCY MANAGEMENT SOLUTIONS
INC
ATTN: MORGAN WISBEY
5 PETER'S CANYON RD
SUITE 200
IRVINE, CA  92606

BARFIELD, INC.
4101 N.W. 29TH STREET
MIAMI, FL  33142

BARRY WRIGHT CORPORATION
NEIL E O'HARA
4510 VANOWEN STREET
BURBANK, CA  91505

BASF INDUSTRIAL SALES
56 NEW MEADOWS ROAD
WEST BATH, ME  04530

BCBS - HEALTH CARE CORPORATION
5701 BALLOON FIESTA
PARKWAY NE
ALBUQUERQUE, NM  87113

BCBS - HEALTH CARE CORPORATION
PO BOX 27630
ALBUQUERQUE, NM  87125-7630

BCBS OF NEW MEXICO, A DIVISION OF
HEALTH CARE SERVICE CORPORATION
MAUREEN SERGEL
PO BOX 27630
ALBUQUERQUE, NM  87125

BCC PRODUCTS, INC.
PO BOX 327
FRANKLIN, IN  46131

BEATRICE CERVANTES
7215 MAYO ST. NW
ALBUQUERQUE, NM  87120

BEAU KLINGBEIL
2700 ROSEWOOD CT
WOODRIDGE, IL  60517

BEAU WALSH DESIGN LLC
600 N 23RD AVE E APT 205
DULUTH, MN  55812

BECKER & ASSOCIATES, INC
563 COMMONWEALTH DR.
EAST DUNDEE, IL  60118

BELINDA GUERNSEY
44 JENSEN LN
BELEN, NM  87002

BEMSCO, INC.
1193 SOUTH 400 WEST
SALT LAKE CITY, UT  84660

BENEFITFOCUS.COM, INC
100 BENEFITFOCUS WAY
CHARLESTON, SC  29492

BENJAMIN CORK
1N040 POULEY RD
ELBURN, IL  60119

BENSON ELECTRIC COMPANY
TM ELECTRIC MOTORS
1102 NORTH THIRD STREET
SUPERIOR, WI  54880

BENTLEY & ASSOCIATES, LLC
4900 PAN AMERICAN FWY
ALBUQUERQUE, NM  87109

BERENDSEN FLUID POWER
3250 QUENTIN STREET, UNIT 136
AURORA, CO  80011

BERNADETTE GARCIA
PO BOX 92965
ALBUQUERQUE, NM  87199

BERNALILLO COUNTY TREASURER
ONE CIVIC PLAZA NW, BASEMENT
ALBUQUERQUE, NM  87102

BERNALILLO COUNTY TREASURER
PO BOX 269
ALBUQUERQUE, NM  87103

BEST WESTERN PLUS BRUNSWICK BATH
71 GURNET ROAD
BRUNSWICK, ME  04011

BEST WESTERN PREMIER WATERFRONT
OSHKOSH
PO BOX 1203
OSHKOSH, WI  54903-11203

BESTSTAFF, INC
PO BOX 65550
ALBUQUERQUE, NM  87193

BETATRON ELECTRONICS
1381 FLIGHTWAY SE #B
ALBUQUERQUE, NM  87106

BETH SKYE
1023 WEEKS AVE.
SUPERIOR, WI  54880

BHW COMPONENTS LTD.
WORTHINGTON WAY, HAWKLEY BROOK
WIGAN  WN3 6XE  GREAT BRITAIN

BI TECHNOLOGIES, INC.
4200 BONITA PLACE
FULLERTON, CA  92835

BIALSON, BERGEN & SCHWAB
633 MENLO AVE, SUITE 100
MENLO PARK, CA  94025

BILL ALBERTS CONSULTING
PO BOX 7452
HILTON HEAD, SC  29938

BILL BARCLAY
7304 CALLE MONTANA NE
ALBUQUERQUE, NM  87113

BINGHAM AVIATION SERVICES LLC
14601 S. LOCUST ST.
OLATHE, KS  66062

BIRCH COMMUNICATIONS
320 INTERSTATE NORTH PARKWAY
SOUTHEAST
ATLANTA, GA  30339

BIRCH COMMUNICATIONS
PO BOX 105066
ATLANTA, GA  30348-5066

BIRK AEROSYSTEMS CORPORATION
14321 COMMERCE DRIVE
GARDEN GROVE, CA  92843

BISCO INDUSTRIES
1500 N LAKEVIEW AVE
ANAHEIM, CA  92807

BJG ELECTRONICS, INC.
141 REMINGTON BLVD
RONKONKOMA, NY  11779-6911

BLACK DUCK, INC.
4820 PAN AMERICAN FWY NE
ALBUQUERQUE, NM  87109

BLAIR EQUIPMENT COMPANY
P.O. BOX 2005
FLINT, MI  48501

BLUE CROSS BLUE SHIELD OF NEW MEXICO
4411 THE 25 WAY
ALBUQUERQUE, NM  87109

BLUE CROSS BLUE SHIELD OF NM
4411 THE 25 WAY
ALBUQUERQUE, NM  87109

BLUE CROSS BLUESHIELD OF NM
CHICAGO, IL  60690

BLUE RIDGE PAINT
8605 BLUE RIDGE BLVD
KANSAS CITY, MO  64138

BLUEJAY CORIZ
7712 WILLIAM MOYERS AVE NE
ALBUQUERQUE, NM  87122

BNY MELLON CORPORATE TRUST
P.O. BOX 392013
PITTSBURGH, PA  15251-9013

BOARD OF BOILERS & PRESSURE VESSELS
35 STATE HOUSE STATION
AUGUSTA, ME  04333-0035

BOB'S PAINTING, INC
5816 SIGNAL AVE NE
ALBUQUERQUE, NM  87113

BOCA AIRCRAFT MAINTENANCE LLC
HAMID HASHEMI
3300 AIRPORT ROAD SUITE 203
BOCA RATON, FL  33431

BOGUE MACHINE COMPANY, INC.
7401 EDITH, NE
ALBUQUERQUE, NM  87113

BOND PAINT COMPANY
8510 MONTGOMERY BLVD NE
ALBUQUERQUE, NM  87111

BONG P-38 FUND, INC.
RICHARD I BONG VETERANS HISTORICAL
CENTER
305 HARBOR VIEW PARKWAY
SUPERIOR, WI  54880

BONG P-38 FUND, INC.
RICHARD I BONG VETERANS HISTORICAL
CENTER
305 HARBOR VIEW PARKWAY
SUPERIOR, WI  54880

BOSE CORPORATION
100 THE MOUNTAIN RD MS#6B1
FRAMINGHAM, MA  01701

BOSE CORPORATION
HRATCH ASTORJIAN MGR. GLOBAL SALES
AND SERVICES
THE MOUNTAIN
FARMINGHAM, MA  01701

BOX INC
PO BOX 39000
SAN FRANCISCO, CA  94139

BRAD KRESSIN
3427 JOSHUA TREE DR. NE
RIO RANCHO, NM  87144

BRAD RATCLIFF
6600 65TH AVE
VERO BEACH, FL  32967

BRALCO METALS
15090 NORTHAM STREET
LA MIRADA, CA  90638

BRALCO METALS
6718 JEFFERSON BLVD NE
ALBUQUERQUE, NM  87109

BREK MANUFACTURING COMPANY
1513 W. 132ND ST.
GARDENA, CA  90249

BRENT K. CHRISTNER
17180 OXBRIDGE RD
MONUMENT, CO  80132

BRETT OWEN
61 PINON TRAIL
CEDAR CREST, NM  87008

BRIAN DUBBERT
2500 SAN JACINTO BLVD
AUSTIN, TX  78705

BRIAN GORDON
10436 BOX CANYON PL NW
ALBUQUERQUE, NM  87114

BRIAN J ADAMCZAK
115 E PALKIE ROAD
ESKO, MN  55733

BRIAN JANZIG
HERMANTOWN, MN  55811

BRIGADOON MANUFACTURING GROUP, LLC
26  EAST PALAINE RD.
WHEELING, IL  60090

BRITTANY PEPKE
1016 NORTH PLUM GROVE #308
SCHAUMBURG, IL  60173

BROOKE STONE
5416 EL ENCANTO PLACE NE
ALBUQUERQUE, NM  87110

BROOKS MACHINE PRODUCTS, LTD.
8 MARTINBROOK STREET
UNADILLA, NY  13849

BROWN AVIATION TOOL SUPPLY
2536  SE 15TH STREET
OKLAHOMA CITY, OK  73129

BRUCE CADY
3011 GOLFVIEW DR
VERO BEACH, FL  32960

BRUCE'S CUSTOM COVERS
18850 ADAMS COURT
MORGAN HILL, CA  95037

BRUNO VON FORSTMEYER
6208 NATALIE AVE NE
ALBUQUERQUE, NM  87110

BRUNS BROS
PO BOX 240
GRAY, ME  04039-0240

BRUNSWICK AEROSPACE, LLC
84 MARGINAL WAY, SUITE 600
PORTLAND, OR  04101

BRYAN CAVE LLP
P.O. BOX 503089
ST LOUIS, MO  63150

BRYAN SUMMERS
1400 32ND CIRCLE
RIO RANCHO, NM  87124

BUEHLER
39343 TREASURY CENTER
CHICAGO, IL  60694-9300

BURGESS COMPUTER
BURGESS TECHNOLOGY SERVICES
6 OAK GROVE AVE
BATH, ME  04530

BUTLER AMERICA INC.
25649 NETWORK PLACE
CHICAGO, IL  60673

BUTLER BROS
2001 LISBON STREET
PO BOX 1375
LEWISTON, ME  04240

BUXTON & COLLIE, LLC
940 JOHNNIE DODDS BLVD
SUITE 205
MT. PLEASANT, SC  29464

BYK USA, INC.
9104 GUILFORD ROAD
COLUMBIA, MD  21046

BYRON TURNER
#46 ROSA AVE
LOS LUNAS, NM  87031

C&D ZODIAC, INC.
5701 BOLSA AVENUE
HUNTINGTON BEACH, CA  92647

C2 AVIATION LTD.
HANGAR C2, COTSWOLD AIRPORT
CIRENCESTER  GL7 6FD  UNITED KINGDOM

CAAC SETTLEMENT CENTER
D-16-19 TOWER LANDSCAPE
CHAOYANG DISTRICT  100020  CHINA

CAITLIN GREEN
202 FISHBURNE ST
CHARLESTON, SC  29403

CALAMERICA MOBILE
4287 BELT LINE ROAD #247
ADDISON, TX  75001

CALEB BROWN
1611 ANDERSON PLACE SE
ALBUQUERQUE, NM  87108

CALEB ROBINSON
7908 RIDGEFIELD CT NE
ALBUQUERQUE, NM  87109

CALIFORNIA AIRCRAFT EXPO
19417 N 101ST STREET
SCOTTSDALE, AZ  85255

CALIFORNIA DEPARTMENT OF TAX AND FEE
ADMINISTRATION
PO BOX 942879
450 N STREET
SACRAMENTO, CA  94279

CAMDEN NATIONAL BANK
6 GURNET RD
BRUNSWICK, ME  04011

CAMERON AACH

CANON SOLUTIONS AMERICA
12379 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CANTOR FITZGERALD SECURITIES
AS ADMINISTRATIVE AGENT
ATTN: JON STAPLETON
110 EAST 59TH STREET
NEW YORK, NY  10022

CAPITAL SPRING DIVISION
1517 MOMENTUM PLACE
CHICAGO, IL  60689

CARGO SYSTEMS, INC.
2120 DENTON DR # 108
AUSTIN, TX  78758

CARL THIEL
26420 89TH ST
SALEM, WI  53168

CARLA BROWN
PO BOX 93312
ALBUQUERQUE, NM  87199-3312

CARLISLE INTERCONNECT TECHNOLOGIES
5300 W FRANKLIN DRIVE
FRANKLIN, WI  53132

CARLO  SEDILLO
4501 SAFELITE RD. NE APT. 6305
RIO RANCHO, NM  87144

CARLOS LLANAS
10200 2ND ST NW AP #2
ALBUQUERQUE, NM  87114

CAROL CORP
4055 N PARK RD
LINCOLN, NE  68524

CAROLINA INDEPENDENT TRUCKERS SERVI
1606 E CHURCH ST
CHERRYVILLE, NC  28021

CAROLYN VERPLANKE
9414 BAY COLONY DR #1 S
DES PLAINES, IL  60016

CAROMAR-PRECIMECAN
TECHNOPOLE IZARBEL
BIDART  64210  FRANCE

CARR LANE MANUFACTURING CO.
4200 CARR LANE CT.
ST LOUIS, MO  63119

CARROLL GLOSTER
898 BENTLEY RD
SUGAR GROVE, NC  28679

CARY A. WINTER
2015 WICKLOW ROAD
NAPERVILLE, IL  60564

CASBE INDUSTRIES
43178 BUSINESS PARK DRIVE
TEMECULA, CA  92590

CASCO BAY NAVY LEAGUE
C/O ALION SCIENCE & TECHNOLOGY
662 WASHINGTON STREET
BATH, ME  04530

CASTLE METALS
13843 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CCM COMMUNITY DEVELOPMENT XXIII LLC
C/O CEI CAPITAL MANAGEMENT LLC
ATTN ASSET MANAGEMENT
TWO PORTLAND FISH PIER, SUITE 206
PORTLAND, ME  04101

CCM COMMUNITY DEVELOPMENT XXIII LLC
C/O CEI CAPITAL MANANGEMENT LLC
ATTN ASSET MANAGEMENT
TWO PORTLAND FISH PIER, SUITE 206
PORTLAND, ME  04101

CCM COMMUNITY DEVELOPMENT XXIII LLC
C/O JOHNSON & MCCAA LLC
ATTN JANET C MCCAA, ESQ
75 PEARL STREET
PORTLAND, ME  04101

CCM COMMUNITY DEVELOPMENT XXIII LLC
C/O KEATING MUETHING & KLEKAMP PLL
ATTN JOHN CRANLEY, ESQ
ONE EAST FOURTH STREET, SUITE 1400
CINCINNATI, OH  45202

CCM COMMUNITY DEVELOPMENT XXIII LLC
C/O NIXON PEABODY LLC
ATTN GREGORY N DORAN, ESQ
401 NINTH STREET NW, SUITE 900
WASHINGTON, DC  20004-2128

CCM COMMUNITY DEVELOPMENT XXIII LLC
C/O NIXON PEABODY LLP
ATTN GREGORY N DORAN, ESQ
401 NINTH STREET NW, SUITE 900
WASHINGTON, DC  20004-2128

CCM COMMUNITY DEVELOPMENT XXIII, LLC
TWO PORTLAND FISH PIER
SUITE 206
PORTLAND, ME  04101

CCM COMMUNITY DEVELOPMENT XXIII, LLC
TWO PORTLAND FISH PIER
SUITE 206
PORTLAND, ME  04101-4698

CCM COMMUNITY DEVELOPMENT XXIII, LLC
100 COMMERCIAL STREET, SUITE 406
PORTLAND, ME  04101

CCP INDUSTRIES
PO BOX 73627
CLEVELAND, OH  44193

CDN SYSTEMS - DOUGDEALS
12510 TRAILS END ROAD
LEANDER, TX  78641

CDS PUBLICATIONS
2655 SOUTH PACIFIC HWY
MEDFORD, OR  97501

CDW LLC
200 N. MILWAUKEE AVENUE
VERNON HILLS, IL  60061

CEDRIC HOLLINS
3212 RIO MARIA DR SW
ALBUQUERQUE, NM  87124

CEI CAPITAL MANAGEMENT LLC
100 COMMERCIAL STREET
SUITE 406
PORTLAND, ME  04101

CEI CAPITAL MANAGEMENT LLC
TWO FISH PIER, STE 206
PORTLAND, ME  04101

CENTURION NDT
1400 YORKSHIRE DR
STEAMWOOD, IL  60107

CENTURY BANK
520 FOLLY ROAD, STE P-183
CHARLESTON, SC  29412

CENTURY LINK
TOM ARMIJO

CENTURYLINK COMMUNICATIONS LLC
1801 CALIFORNIA STREET
DENVER, CO  80202

CENTURYLINK
PO BOX 29080
PHOENIX, AZ  85038

CENTURYLINK
PO BOX 4648
MONROE, LA  71211

CENTURYLINK
PO BOX 52187
PHOENIX, AZ  85072-2187

CENTURYLINK
PO BOX 91155
SEATTLE, WA  98111

CERTIFIED PACKING, CRATING & DELIVE
3361 COLUMBIA DR NE
ALBUQUERQUE, NM  87107

CESAR HERNANDEZ
2909 DONNA MARIA DR
ALBUQUERQUE, NM  87121

CET, LLC
13695 RIDER TRAIL NORTH
EARTH CITY, MO  63045

CHAD ELKINS
202 FISHBURNE ST
CHARLESTON, SC  29403

CHAD ZYLSTRA
6628 WILDWOOD CT
LISLE, IL  60532

CHADD CREED
35015 LANTERN LIGHT DR.
WINCHESTER, CA  92596

CHANTEL MCLELLAN

CHARLES BECK-MOSKOWITZ
333 N. JEFFERSON ST APT #505
CHICAGO, IL  60661

CHARLES BUCK
920 TONY SANCHEZ DR SE
ALBUQUERQUE, NM  87123

CHARLES CHAVEZ
1120 PARKVIEW DRIVE
LOS LUNAS, NM  87031

CHARLES STEELE
1109 VASSAR DRIVE SE
ALBUQUERQUE, NM  87106

CHARTER COMMUNICATIONS
PO BOX 3019
MILWAUKEE, WI  53201-3019

CHASE ALFORD
5817 DELBERT NW
ALBUQUERQUE, NM 87114

CHATTANOOGA AERO SERVICE, INC
1001 AIRPORT RD
CHATTANOOGA, TN 37421

CHICAGO EXECUTIVE AIRPORT
1020 S. PLANT RD
WHEELING, IL 60090

CHICAGO SUBURBAN EXPRESS, INC
5504 W 47TH ST
CHICAGO, IL 60638

CHILDERS MACHINE & WELDING CO
PO BOX 27332
ALBUQUERQUE, NM 87125

CHISHOLM-HIBBING AIRPORT AUTHORITY
11038 HWY 37
HIBBING, MN 55746

CHRIS BETTEZ
2806 NE 145TH AVE
VANCOUVER, WA 98682

CHRIS BURKHART
518 S. GOODLING ST
WINNEBAGO, IL 61088

CHRIS CHINO
3238 MIZHONI DR
SANTA FE, NM 87507

CHRIS JACKMAN
6340 BOBCAT HILL PL NE
ALBUQUERQUE, NM 87111

CHRIS UTT
KESTREL AIRCRAFT
1832 W MICHIGAN ST
DULUTH, MN 55806

CHRIS WALLACE
945 BENJAMIN DR SE
RIO RANCHO, NM 87124

CHRISTIAN NICHOLS
2705 LERMA RD
RIO RANCHO, NM 87144

CHRISTOPHER B NELSON
7427 284TH STREET NE
ARLINGTON, WA 98223

CHRISTOPHER DANIELS
7009 NAGOYA ROAD
RIO RANCHO, NM 87144

CHRISTOPHER HOWARD
304 HEATHERHILL DR #284
GREENSBORO, NC 27406

CHRISTOPHER SAIS
3932 CAMINO ALAMEDA SW
ALBUQUERQUE, NM 87105

CHRISTOPHER TAYLOR
4837 HWY 92 N
FAYETTEVILLE, GA 30214

CIGNA/NFP NATIONAL SERVICES
1601 CHESTNUT STREET
PHILADELPHIA, PA 19192

CIGNA/NFP NATIONAL SERVICES
CORPORATE HEADQUARTERS
900 COTTAGE GROVE ROAD
BLOOMFIELD, CT 06002

CINTAS
3292 MOMENTUM PLACE
CHICAGO, IL 60689-5332

CIRRUS OWNERS AND PILOTS ASSOCIATION
2830 N RANCHO DR SUITE B
LAS VEGAS, NV 89130

CIRRUS PILOT
2779 AERO PARK DRIVE
TRAVERSE CITY, MI 49685

CISCO CAPITAL
PO BOX 742927
LOS ANGELES, CA 90074

CISCO SYSTEM CAPITAL CORPORATION
3675 CISCO WAY
SAN JOSE, CA 95134

CISCO SYSTEM CORP C/O BIALSON BERGEN
& SCHWAB
ATTN: THOMAS A. BURG
633 MENLO AVE
SUITE 100
MENLO PARK, CA 94025

CISCO SYSTEM CORP C/O BIALSON BERGEN
& SCHWAB
ATTN: THOMAS A. BURG
PO BOX 60008
PALO ALTO, CA 94306

CISCO SYSTEMS CAPITAL CORPORATION
170 W TASMAN DRIVE
MS SJ13-3
SAN JOSE, CA 95134

CISCO SYSTEMS CAPITAL CORPORATION
PO BOX 311746
NEW BRAUNFELS, TX 78131-1746

CITIKING INTERNATIONAL US, LLC
14 WALL STREET, 20TH FLOOR
NEW YORK, NY 10005

CITON COMOUTER CORPORATIONS
209 W 1ST STREET
DULUTH, MN  55802

CITON COMPUTER CORPORATION
209 W 1ST STREET
DULUTH, MN  55802

CITRIX ONLINE
PO BOX 50264
LOS ANGELES, CA  90074-0264

CITY OF ALBUQUERQUE AVIATION
CITY OF ALBUQUERQUE INTERNATIONAL
SUNPORT
2200 SUNPORT SE
ATTN: NYIKA ALLEN
ALBUQUERQUE, NM  87106

CITY OF ALBUQUERQUE AVIATION
CITY OF ALBUQUERQUE INTERNATIONAL
SUNPORT
PO BOX 9948
ALBUQUERQUE, NM  87119

CITY OF ALBUQUERQUE
DIRECTOR OF AVIATION, ALBUQUERQUE
INTERNATIONAL SUNPORT
PO BOX 9948
ALBUQUERQUE, NM

CITY OF ALBUQUERQUE
P.O. BOX 1293
ALBUQUERQUE, NM  87103

CITY OF ALBUQUERQUE, TREASURY DIVIS
CILIA AGLIALORO, CTP
P.O. BOX 17
ALBUQUERQUE, NM  87103

CITY OF GRAND RAPIDS
420 POKEGAMA AVENUE N
GRAND RAPIDS, MN  55744

CITY OF SUPERIOR
TREASURERS OFFICE
1316 NORTH 14TH STREET
SUPERIOR, WI  54880

CLARK MANUFACTURING INC.
1936 A STREET
WELLINGTON, KS  67152

CLICK BOND, INC.
2151 LOCKHEED WAY
CARSON CITY, NV  89706

CNB VISA
BANK OF MAINE VISA - BACKLUND

CNB VISA
PO BOX 790408
ST LOUIS, MO  63179-0408

COASTAL DISTRIBUTORS, INC.
93 MAIN STREET
BELFAST, ME  09415

COAST-LINE INTERNATIONAL
200 DIXON AVENUE
AMITYVILLE, NY  11701

COAST-LINE INTERNATIONAL
PO BOX 428
AMITYVILLE, NY  11701

COCOADA, INC
42 BIRKHALL CIRCLE
GREENVILLE, SC  29605

CODY PUDWILL
451 SUNDANCE DR.
BARTLETT, IL  60103

CODY SHEVICH

COLE-PARMER INSTRUMENT COMPANY LLC
625 E. BUNKER COURT
VERNON HILLS, IL  60061

COLORADO DEPARTMENT OF LABOR AND
EMPLOYMENT
633 17TH STREET, SUITE 201
DENVER, CO  80202-3660

COLUMBIA AIR SERVICE
112 CARUSO DRIVE
HANCOCK CO/BAR HARBOR AIRPORT
TRENTON, ME  04605

COLUMBIA AIR SERVICES
175 TOWER AVE
GROTON, CT  06340

COM ED
C/O EXELON
10 S DEARBORN ST
48TH FL
CHICAGO, IL  60603

COM ED
COM ED OAKBROOK
2 LINCOLN CENTER
OAKBROOK TERRACE, IL  60181

COM ED
PO BOX 6111
CAROL STREAM, IL  60197-6111

COMANT INDUSTRIES, INC.
577 BURNING TREE RD
FULLERTON, CA  92833

COMCAST - 2 PEGASUS
PO BOX 1577
NEWARK, NJ  07101-1577

COMFORT SYSTEMS
CITY OF COMFORT SYSTEMS
PO BOX 169008
DULUTH, MN  55816-9008

COMMEMORATIVE AIR FORCE
PO BOX 764769
DALLAS, TX 75376

COMMERCE AND INDUSTRIAL INSURANCE
COMPANY
175 WATER STREET
NEW YORK, NY 10038

COMMISSIONER OF REVENUE SERVICES
450 COLUMBUS BLVD
HARTFORD, CT 06103

COMMISSIONER OF REVENUE SERVICES
SCOTT D. JACKSON
450 COLUMBUS BLVD
STE 1
HARTFORD, CT 06104

COMMONWEALTH OF MASSACHUSETTS
EZDRIVEMA PAYMENT PROCESSING CENTER
PO BOX 847840
BOSTON, MA 02284-7840

COMMONWEALTH OF MASSACHUSETTS
SECRETARY OF THE COMMONWEALTH
CORPORATIONS DIVISION
ONE ASHBURTON PLACE, 17TH FLOOR
BOSTON, MA 02108

COMMONWEALTH TRADING PARTNERS INC
300 NORTH LEE ST.
ALEXANDRIA, VA 22314

COMPASS AEROSPACE NORTHWEST, INC.
3561 PAYSPHERE CIRCLE
CHICAGO, IL 60674

COMPOSITES ONE
PO BOX 409328
ATLANTA, GA 30384-9328

COMPTROLLER OF PUBLIC ACCOUNTS
111 EAST 17TH STREET
AUSTIN, TX 78774

COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149355
AUSTIN, TX 78714-9355

COMPUCRAFT INDUSTRIES
8787 OLIVE LANE
SANTEE, CA 92072

COMPUDYNE
1524 EAST 37TH STREET
HIBBING, MN 55746

COMPUDYNE
MARK BARON
306 WEST MICHIGAN ST SUITE 200
DULUTH, MN 55802

COMPUTER INTEGRATED MACHINING INC.
10960 WHEATLANDS AVENUE, STE 103
SANTEE, CA 92071

CONCENTRA
OCCUPATIONAL HEALTH CENTERS OF THE
SW
PO BOX 1297
BROOKFIELD, WI 53008-1297

CONKLIN & DE DECKER ASSOCIATES, INC
62B CRANBERRY HIGHWAY
ORLEANS, MA 02653

CONTINENTAL MACHINING COMPANY
6824 WASHINGTON NE
ALBUQUERQUE, NM 87109

CONTINUUM APPLIED TECHNOLOGY, INC.
DEPT CH 19913
PALATINE, IL 60055-9913

CONTINUUM APPLIED TECHNOLOGY, INC.
MELISSA ZOSS ADMINISTRATIVE SERVICES
MANAGER
9601 AMBERGIEN BOULEVARD, SUITE 109
AUSTIN, TX 787929

CONTRACT MANUFACTURING, INC.
10963 LEROY DRIVE
NORTHGLENN, CO 80233

CON-WAY FREIGHT
PO BOX 5160
PORTLAND, OR 97208-5160

COOK COUNTY ASSESSOR'S OFFICE
JOSEPH BERRIOS
118 NORTH CLARK STREET
THIRD FLOOR, ROOM #320
CHICAGO, IL 60602

COOLING & HERBERS PC
2400 CITY CENTER SQUARE
1100 MAIN STREET
KANSAS CITY, MO 64105

COOPERAGE SEAGULL CATER INC
6101 MOON NE SUITE #4000
ALBUQUERQUE, NM 87111

CORE COMPOSITES
ROM DEVELOPMENT CORP
108 TUPELO STREET
BRISTOL, RI 02809

CORPORATE SERVICE SUPPLY AND MANUFA
80A AIR PARK DR
RONKONKOMA, NY 11779

CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA, PA 19101

CORRALES ELECTRIC, INC.
10504 RICHFIELD AVE NE
ALBUQUERQUE, NM 87122

CORY JOHNSON
3505 GLORIETA ST NE
ALBUQUERQUE, NM 87111

COX & COMPANY, INC.
CHIEF OPERATING OFFICER
1664 OLD COUNTRY ROAD
PLAINVIEW, NY  11803

COX MACHINING LLC
5338 W. 21ST STREET
WICHITA, KS  67025

CRAFTSMEN INDUSTRIES
3101 ELM POINT DT.
ST CHARLES, MO  63301

CREDENCY SOLUTIONS INC
6 CENTERPOINTE DRIVE STE 700
LA PALMA, CA  90623

CRESTWOOD TECHNOLOGY GROUP
1 O'DELL PLAZA, SUITE 139
YONKERS, NY  10701

CROSSBOW TECHNOLOGY
4145 NORTH FIRST STREET
SAN JOSE, CA  95134

CROUZET AUTOMATISMES SAS
2 RUE DU DOCTEUR ABEL BP 59
VALENCE  26902  FRANCE

CROWNAIR AVIATION
3753 JOHN J. MONTGOMERY DRIVE
SAN DIEGO, CA  92123

CRYSTAL FINANCIAL SBIC LP
AS ADMINISTRATIVE AGENT
TWO INTERNATIONAL PLACE
17TH FLOOR
BOSTON, MA  02110

CT CORPORATION
4400 EASTON COMMONS
COLUMBUS, OH  43219

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197-4349

CTL AERO SOLUTIONS
5762 GROSSETO DR.
FRISCO, TX  75034

CUBESMART
1004 S. MILWAUKEE AVENUE
WHEELING, IL  60090

CURBELL PLASTICS
14746 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-4746

CURTIS WRIGHT CONTROLS CORPORATION
665 N. BALDWIN PARK BLVD.
CITY OF INDUSTRY, CA  91746-1502

CURTISS-WRIGHT CONTROLS
28965 AVENUE PENN
SANTA CLARITA, CA  91355

CUTTERPROS.COM
8550 N 91ST AVENUE, BLDG G, STE 80
PEORIA, AZ  85345

CW HAYDEN
PO BOX 1030
AUBURN, ME  04211-1030

CW TECHNOLOGY
5614 GRAND AVE
DULUTH, MN  55807

CYTEC INDUSTRIAL MATERIALS (OK) INC
5350 S 129TH E AVENUE
TULSA, OK  74134

D.J. SMITH TRUCKING
1713 HEGBERG RD
DULUTH, MN  55804

D.L. SALES
130 N. 139TH AVE
PHOENIX, AZ  85009

DAIKIN APPLIED
2201 SAN PEDRO BLDG #1 SUITE 225
ALBUQUERQUE, NM  87110

DALCO
PO BOX 64777
ST PAUL, MN  55164-0777

DALE HEINCELMAN JR
10400 DELICADO PL NE
ALBUQUERQUE, NM  87111

DALE HEINCELMAN
1015 WASHINGTON ST SE
ALBUQUERQUE, NM  87108

DALLAS AVIONICS
2525 SANTA ANNA AVE
DALLAS, TX  75228

DALLAS COUNTY TAX OFFICE
PO BOX 139033
DALLAS, TX  75313

DALLAS EGBERT
105 PARKWOOD DR
STREAMWOOD, IL  60107

DAMASIO ZEPEDA
1112 72ND PL NW
ALBUQUERQUE, NM  87121

DAN SOLHEIM
1191 CARRIZO ST NW
LOS LUNAS, NM 87031

DANIEL ATKINSON
6610 30TH AVE
KENOSHA, WI 53142

DANIEL OLSON
11310 RIDGELINE AVE NE
ALBUQUERQUE, NM 87111

DANIEL HUST
9005 LA BARRANCE NE
ALBUQUERQUE, NM 87111

DANIEL KINGSTON
9600 PALOMAS AVE NE
ALBUQUERQUE, NM 87109

DANIEL RICE
5401 CIMARRON RD NW
ALBUQUERQUE, NM 87120

DANIEL RIOS
228 10TH AVE SW
RIO RANCHO, NM 87124

DANIELS MANUFACTURING CORP
526 THORPE ROAD
ORLANDO, FL 32824

DARCO PRODUCTS, INC.
8406 WASHINGTON PLACE NE
ALBUQUERQUE, NM 87113

DARON WORLDWIDE TRADING, INC.
24 STEWART PL UNIT 4
FAIRFIELD, NJ 07004

DASSAULT SYSTEMES AMERICAS CORP
PO BOX 415728
BOSTON, MA 02241-5728

DATHAN POWER
800 9TH STREET
RIO RANCHO, NM 87124

DAVE AGUILAR
1217 26TH ST SW
RIO RANCHO, NM 87124

DAVE CHIARELLI
440 ASBURY RD NE
RIO RANCHO, NM 87124

DAVE HARALSON
10135 AVENIDA VISTA SOL NW
ALBUQUERQUE, NM 87114

DAVID BARBOUR
621 S 68TH AVENUE
YAKIMA, WA 98908

DAVID BURKE
2017 GOMEZ RD
LOS LUNAS, NM 87031

DAVID COLEMAN
1535 CLOVERDALE AVE
HIGHLAND PARK, IL 60035

DAVID ELLIOTT
1800 31ST STREET SE
RIO RANCHO, NM 87124

DAVID GACHUPIN
74 WALATOWA BLVD.
JEMEZ PUEBLO, NM 87024

DAVID M. TODARO
14 EVERGREEN DRIVE
NORTH HAMPTON, NH 03862

DAVID OTERO
2801 BOSQUE DEL SOL LN NW
ALBUQUERQUE, NM 87120

DAVID SMITH
TWO HABORS, MN 55616

DAVIES MOLDING LLC
350 KEHOE BVLD
CAROL STREAM, IL 60188-1818

DAVIS & KUELTHAU
111 E KILBOURN
SUITE 1400
MILWAUKEE, WI 53202

DDH GROUP
8893 SE HAWKS NEST COURT
HOBE SOUND, FL 33455

DEAN & LISA OLEJNICZAK
1600 ELK TRAIL COURT
NEENAH, WI 54956

DEAN MINARDI
1401 SOUTH RIDGE ROAD
DULUTH, MN 55804

DEBBIE BACKLUND

DEBORAH BACKUS
8527 MONITOR DR NE
ALBUQUERQUE, NM 87109

DEBORAH LUCERO
3317 CYPERESS DR NE
ALBUQUERQUE, NM  87105

DEBRA BACKLUND
SIMPSONVILLE, SC  29681

DEER FIELD FLORIST
20522 MILWAUKEE AVE
DEERFIELD, IL  60015

DEIDRE TOWSTER
560 SHORELY DRIVE  #203
BARRINGTON, IL  60010

DELAWARE SECRETARY OF STATE
410 FEDERAL STREET, STE 4
DOVER, DE  19901

DELAWARE SECRETARY OF STATE
VENDOR #51-6000279
DELAWARE DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY  13902-5509

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD, SUITE 100
DOVER, DE  19904

DELEWARE TAX
PO BOX 5509
BINGHAMTON, NY  13902-5509

DELL SOFTWARE INC.
PO BOX 731381
DALLAS, TX  75373-1381

DELOITTE & TOUCHE LLP
DELOITTE & TOUCHE LLP
PO BOX 844708
DALLAS, TX  75284-4708

DELOITTE & TOUCHE LLP
PO BOX 7247-6446
PHILADELPHIA, PA  19170

DELTA DENTAL PLAN OF NEW  MEXICO, INC
RICH BOLSTAD
2500 LOUISIANA BLVD NE SUITE 600
ALBUQUERQUE, NM  87110

DELTA DENTAL
11300 TOMAHAWK CREEK PARKWAY
#350
OVERLAND PARK, KS  66211

DENCO SALES CO. INC.
55 SOUTH YUMA STREET
DENVER, CO  80223

DENISE WATHEN
6703 SAND PEBBLE AVE
TEMPLE TERRACE, FL  33637

DENNIS BOZZA
2416 WESTLINE DR
JOLIET, IL  60431

DENNIS MAXWELL
5119 CORAL REEF DR.
JOHNS ISLAND, SC  29455

DENNIS RIVERA
4410 PUMICE DRIVE
RIO RANCHO, NM  87124

DENNIS WHITETURKEY
5912 RIO ARRIBA RD NE
RIO RANCHO, NM  87144

DEPARTMENT OF REVENUE SERVICES
STATE OF CONNECTICUT
450 COLUMBUS BLVD
HARTFORD, CT  06103

DEPARTMENT OF REVENUE SERVICES
STATE OF CONNECTICUT
PO BOX 150406
HARTFORD, CT  06115-0406

DEPARTMENT OF REVENUE SERVICES
SCOTT D. JACKSON
450 COLUMBUS BLVD
STE 1
HARTFORD, CT  06104

DEPENDABLE FIRE EQUIPMENT, INC.
60 LE BARON STREET
WAUKEGAN, IL  60085

DEPENDABLE SPRING COMPANY
414 BEAVERCREEK RD., STE 702
OREGON CITY, OR  97045

DEREK REHBOCK
633 HUDSON AVE
ROMEOVILLE, IL  60446

DESIGN EYE-Q, LLC
107B E SUPERIOR ST
DULUTH, MN  55802

DESIGN EYE-Q, LLC
4515 DODGE ST
DULUTH, MN  55804

DEUTSCH DAO
250 EDDIE JONES WAY
OCEANSIDE, CA  92058

DEV THAPA
APT 105
DULUTH, MN  55806

DEVIN MACDONALD
3047 N OAKLEY AVE UNIT 403
CHICAGO, IL  60618

DHL EXPRESS USA
16592 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

DHL AMERICAS LP
DEPT 2299
PO BOX 122299
DALLAS, TX 75312-2299

DICKENS CONSULTING
13536 KENSINGTON PLACE
CARMEL, IN 46032

DIGI-KEY CORPORATION
PO BOX 677
THEIF RIVER FALLS, MN 56701-0677

DIGI-KEY
DIGI-KEY CORP 2052972
PO BOX 250
THIEF RIVER FALLS, MN 56701-0250

DILLON

DIRECT DECALS
209 WEST WASHINGTON
NAVASOTA, TX 77868

DISCOUNT STEEL
216 27TH AVE N
MINNEAPOLIS, MN 55411

DIVELY SCALE CO., INC.
4012 ALAMEDA AVE.
EL PASO, TX 79905-3799

DIVERSIFIED PLASTICS INC.
8617 XYLON COURT NORTH
MINNEAPOLIS, MN 55445

DIVERSIFIED SILICONE PRODUCTS, INC
13937 ROSECRANS AVE
SANTA FE SPRINGS, CA 90670

DLA PIPER, LLP
PO BOX 64029
BALTIMORE, MD 21264-4029

DMNMEDIA
P.O. BOX 660040
DALLAS, TX 75266

DOCUMENT TECHNOLOGIES LLC
DTI
PO BOX 936158
ATLANTA, GA 31193-6158

DOMINIC ABEITA
6112 STARGAZER AVE. NW
ALBUQUERQUE, NM 87114

DOMINIC CARDELLI
2953 RYF RD
OSHKOSH, WI 54904

DON AUGUSTINE
726 S. 11TH AVE
ST. CHARLES, IL 60174

DON CRABBE
1577 VICTORIA PARK CIRCLE
AURORA, IL 60504

DON RICE
205 INDIAN HILLS RD.
MORIARTY, NM 87035

DON WICHHART
8308 RANCHO PLENO NW
ALBUQUERQUE, NM 87120

DOUG HAWLEY
9709 AVENIDA DEL OSO NE
ALBUQUERQUE, NM 87111

DOUGLAS COUNTY REVOLVING LOAN FUND
INC
1401 TOWER AVENUE, SUITE 302
JOSEPH J TILL III/COUNTY TREASURER
SUPERIOR, WI 54880

DOUGLAS COUNTY REVOLVING LOAN FUND
COUNTY TREASURER'S OFFICE
1313 BELKNAP ST, ROOM 102
SUPERIOR, WI 54880

DOUGLAS COUNTY REVOLVING LOAN FUND,
INC.
1401 TOWER AVENUE, SUITE 302
JOSEPH J TILL III/COUNTY TREASURER
SUPERIOR, WI 54880

DOUGLAS MARGRAF
8627 CHILTE PINE ROAD NW
ALBUQUERQUE, NM 87120

DOW-KEY MICROWAVE CORP.
4822 MCGRATH STREET
VENTURA, CA 93003

DOWN TO THE LAST DETAIL, INC
8616 W AINSLIE
NORRIDGE, IL 60706-2818

DR MANAGEMENT, LLC

DRUMMOND WOODSUM - BRUNSWICK
AEROSPACE
ATTN: ACCOUNTS RECEIVABLE
84 MARGINAL WAY, SUITE 600
PORTLAND, ME 04101-2480

DRUMMOND WOODSUM
ATTN: TIMOTHY E. STEIGELMAN
84 MARGINAL WAY, SUITE 600
PORTLAND, ME  04101

DUCOMMUN AEROSTRUCTURES, INC.
ADAM LAND PROGRAM MANAGER
268 EAST GARDENA BLVD.
GARDENA, CA  90247

DUCOMMUN LABARGE TECHNOLOGIES, INC.
1505 MAIDEN LANE
JOPLIN, MO  64804

DUCOMMUN, INC.
810 CHAMPLIN AVENUE
BERRYVILLE, AR  72616

DUFF & PHELPS
9078 PAYSPHERE CIRCLE
CHICAGO, IL  60674

DUKES AEROSPACE, INC.
STEPHANIE CURTIS
9060 WINNETKA, AVE
NORTHRIDGE, CA  91324-3235

DUKE'S TOWING
6110 GRAND AVE
DULUTH, MN  55807

DULUTH RUNNING CO.
1026 EAST SUPERIOR ST
DULUTH, MN  55802

DULUTH TRAVEL AGENCY
EARL ROGERS
432 RUSTWOOD LANE
DULUTH, MN  55804

DULUTH TYPE & BUSINESS FURNITURE CO
30 NORTH 3RD AVENUE WEST
PO BOX 156
DULUTH, MN  55801-0156

DWAYNE VICTOR
PO BOX 19321
ALBUQUERQUE, NM  87119

DWIGHT WOODALL
2011 GREYSTEM CIRCLE  #201
GURNEE, IL  60031

DWYER INSTRUMENTS, INC.
102 INDIANA HWY. 212
MICHIGAN CITY, IN  46361

DYNAMIC TELECOMMUNICATIONS, INC
205 TECHNOLOGY PARK LANE
FUQUAY VARINA, NC  27526

DYNOMAX, INC.
1535 ABBOTT DRIVE
WHEELING, IL  60090

DYSOL, INC
PO BOX 471836
FORT WORTH, TX  76147

DYSOL, INC.
PO BOX 471836
FORT WORTH, TX  76147

EA HAVACILIK AS
TOPHANELIOGLU C. 6
USKUDAR
ALTUNIZADE  34662  TURKEY

EAA
EAA AVIATION CENTER
ATTN: A/R
PO BOX 3043
OSHKOSH, WI  54903-3043

EAI

E-A-R, AEARO TECHNOLOGIES, LLC
7911 ZIONSVILLE ROAD
INDIANAPOLIS, IN  46268

EARL ARCHULETA
11501 LA VISATA GRANDE NE
ALBUQUERQUE, NM  87111

EAST COAST AVIATION SUPPLIES, INC
399 EAST DRIVE
MELBOURNE, FL  32904

EAST COAST CALIBRATION
22 WHITTEN RD
HALLOWELL, ME  04347

EASTERN FIRE SERVICES
PO BOX 1582
AUBURN, ME  04211-1582

EASTMAN MACHINE COMPANY
PO BOX 1031
BUFFALO, NY  14205

EATON

EATON AEROSPACE, LLC
CHICAGO, IL  60673

EATON INDUSTRIAL CORPORATION
28209 NETWORK PLACE
CHICAGO, IL  60673

EATON INDUSTRIAL CORPORATION
9650 JERONIMO RD
IRVINE, CA  92618

ECLIPSE 500 OWNERS CLUB
JEFF RUBENSTIEN, TREASURER
2945 JOHNNYCAKE HILL RD
HAMILTON, NY  13346

ECLIPSE AEROSPACE SRV CTR
26 EAST PALATINE ROAD
WHEELING, IL  60090

ECLIPSE AEROSPACE
2503 CLARK CARR LOOP SE
ALBUQUERQUE, NM  87106

ECLIPSE MANAGEMENT, LLC
3250 SPIRIT DRIVE SE
ALBUQUERQUE, NM  87106

ECLIPSE OWNERS CLUB
125 GOOSE BAY VIEW TRAIL
CHESTER, CA  96020

ED GARCIA
1321 ROBYN PL SW
LOS LUNAS, NM  87031

ED LUERAS
800 CLIFFVIEW AVE NW
ALBUQUERQUE, NM  87120

ED LUNDEEN
1004 NOVAK LANE NW
ALBUQUERQUE, NM  87114

EDDIE HUERTA
10204 COUNTRY MEADOWS DR. NW
ALBUQUERQUE, NM  87114

EDDIE MOLLOHAN
604 ADDIE LN
ALBUQUERQUE, NM  87105

EDEN L. SHARP
11 SUGAR BEACH DRIVE
SANTA ROSA BEACH, FL  32459

EDMO
12830 E MIRABEAU PKWY
SPOKANE, WA  99216

EDO CORPORATION
585 JOHNSON AVENUE
BOHEMIA, NY  11716

ED'S REFRIGERATION, INC
2920 GIRARD BLVD NE
ALBUQUERQUE, NM  87107

EDWARD KATS & ASSOC.
511 S. MARIA AVE.
REDONDO BEACH, CA  90277

EDWARD M LUNDEEN
1004 NOVAK LANE NW
ALBUQUERQUE, NM  87114

EDWARD M LUNDEEN
C/O RMC LAWYERS, P.A.
ATTN SHARI L CORDOVA / BRIAN VOGLER
316 OSUNA RD. NE., UNIT 201
ALBUQUERQUE, NM  87107

EDWARD M LUNDEEN
C/O RMC LAWYERS, P.A.
ATTN SHARI L CORDOVA/BRIAN VOGLER
316 OSUNA RD. NE., UNIT 201
ALBUQUERQUE, NM  87107

EDWARD UNDERWOOD
11 SUGAR BEACH DRIVE
SANTA ROSA BEACH, FL  32459

EDWARD UNDERWOOD, JR.
11 SUGAR BEACH DRIVE
SANTA ROSA BEACH, FL  32459

EIS PHOENIX
CHICAGO, IL  60693

EJOPA
ECLIPSE JET OWNERS & PILOTS
ASSOCIATION
3151 E THOMAS ST
INVERNESS, FL  34453

ELECTROMECH TECHNOLOGIES
2600 S CUSTER AVE
WICHITA, KS  67217

ELECTRONIC CABLE SPECIALISTS, INC.
MILWAUKEE, WI  53201-2088

ELECTRONIC PARTS COMPANY, INC
2620 RHODE ISLAND ST NE
ALBUQUERQUE, NM  87110

ELI BERNSTEIN
6404 AVE LA CUCHILLA NW
ALBUQUERQUE, NM  87107

ELITE LUXURY EVENTS LTD
NATIONAL WESTMINSTER BANK ENGLAND

ELVIA PAOLA RENOVA
2919 VANHORNE WAY SW
ALBUQUERQUE, NM  87121

EMBRY TAX CONSULTING LLC
571 PROVIDENCE CLUB DR.
MONROE, GA  30656

EMERSON NETWORK
610 EXECUTIVE CAMPUS DR.
WESTERVILLE, OH 43082

EMIGDIO CHUQUE
5607 INDIAN SCHOOL NE
ALBUQUERQUE, NM 87110

2875 TRADEWIND DR
MOUNT PLEASANT, SC 29466

EMILY SHAW
10712 STANLEY DR NW
ALBUQUERQUE, NM 87114

EMMET, MARVIN & MARTIN
ATTN: THOMAS A. PITTA
120 BROADWAY, 32ND FLOOR
NEW YORK, NY 10271

EMMETT VALLO
2026 S 11TH ST WEST
MISSOULA, MT 59801

EMPIRE SCREEN PRINTING INC
N5206 MARCO RD
ONALASKA, WI 54650-0218

EMPLOYEE FIDUCIARY
MOBILE, AL 36652

EMPOWER (FKA GREAT WEST FINANCIAL)
EMPOWER RETIREMENT

EMPRESA NACIONAL DE AERONAUTICA
GRAN AVDA. JOSE M. CARRERA 11087
EL BOSQUE
SANTIAGO CHILE

EMTEQ, INC.
5349 S. EMMER DRIVE
NEW BERLIN, WI 53151

ENCO MFG CO
DEPT CH 14137
PALATINE, IL 60055-4137

ENERSYS ENERGY PRODUCTS INC.
PO BOX 96831
CHICAGO, IL 60693

ENFLITE, INC
105 W. COOPERATIVE WAY
GEORGETOWN, TX 78626

ENTERPRISE ELECTRICAL SERVICES
9708 BELL AVENUE SE
ALBUQUERQUE, NM 87123

EREPLACEMENTPARTS.COM, LLC
7036 SOUTH HIGH TECH DRIVE
MIDVALE, UT 84047

ERFFMEYER & SON CO., INC
PO BOX 240047
MILWAUKEE, WI 53224-9002

ERIC BECKWITH
6720 AUGUSTA HILLS DR. NE
ALBUQUERQUE, NM 87144

ERIC GUSTAVSSON

ERIC PETERSON
11416 KEY WEST DRIVE NE
ALBUQUERQUE, NM 87111

ERIC WHYTE
1834 HICKORY ST
SOUTH MILWAUKEE, WI 53172

ERNEST CRUZ
5865 SANDOVAL DR NE
RIO RANCHO, NM 87144

ERNEST RICKS
4 HARMONY COURT
LOS LUNAS, NM 87031

ERP INTEGRATED SOLUTIONS, INC
5001 AIRPORT PLAZA DRIVE SUITE 125
LONG BEACH, CA 90815

ESCO AEROSPACE MFG, INC.
214 S 9TH AVE
CITY OF INDUSTRY, CA 91746

ESHO ORAHA
616 W CENTRAL ROAD
ARLINGTON HEIGHTS, IL 60005

ESSENTIA HEALTH
PO BOX 856582
MINNEAPOLIS, MN 55485-6582

ESSENTRA PLASTICS, LLC
3123 STATION ROAD
ERIE, PA 16510

ESSEX INDUSTRIES
6 SUNNEN DRIVE
ST LOUIS, MO 63134

ESSEX INDUSTRIES, INC.
MITCHELL D. WALDMAN PRESIDENT
7700 GRAVOIS RD.
ST. LEWIS, MO 63123

ESTERLINE POWER SYSTEM
6900 ORANGETHORPE AVE.
BUENA PARK, CA  90620

EUROCONTROL
RUE DE LA FUSEE96
BRUXELLES  1130  BELGIUM

EUROCONTROL
RUE DE LA FUSSE96
BRUXELLES  1130  BELGIUM

EUROPEAN AVIATION SAFETY AGENCY
POSTFACH 10 12 53
COLOGNE  50679  GERMANY

EVELYN BLACK
10423 JOHNCOCK AVE SW
ALBUQUERQUE, NM  87121

EVEREST SOFTWARE
DBA SHERPA SOFTWARE PARTNERS
456 WASHINGTON AVE, SUITE 2
BRIDGEVILLE, PA  15017

EXCEL 4 APPS
2581 WASHINGTON RD.
PITTSBURGH, PA  15241

EXCEL MANUFACTURING INC.
9916 COCHITI ROAD S.E.
ALBUQUERQUE, NM  87123

EXECU-SYS, LTD
1411 BROADWAY SUITE 1220
NEW YORK, NY  10018

EXECUTIVE CONTROLLER
PO BOX 85310
LINCOLN, NE  68501-5310

EXECUTIVE CONTROLLER
PO BOX 85670
LINCOLN, NE  68501-5670

EXPERIMENTAL AIRCRAFT ASSOCIATION
PO BOX 3816
OSHKOSH, WI  54903

EXPRESS TOLL
E-470 PUBLIC HIGHWAY AUTHORITY
PO BOX 5470
DENVER, CO  80217-5470

EXTANT AEROSPACE
1615 WEST NASA BLVD
MELBOURNE, VIC  32901-2613  AUSTRALIA

FAA AIRCRAFT REGISTRATION BRANCH
PO BOX 25504
OKLAHOMA CITY, OK  73125

FACTORY DIRECT MODELS, LLC
PHOENIX-GATEWAY AIRPORT
5803 SOUTH SOSSAMAN ROAD, SUITE 119
MESA, AZ  85212

FARNAN LLP
919 NORTH MARKET STREET 12TH FLOOR
WILMINGTON, DE  19801

FARNBOROUGH AIRCRAFT
FARNBOROUGH AIRPORT
HAMPSHIRE  GU14 6XA  UNITED KINGDOM

FARO TECHNOLOGIES INC
250 TECHNOLOGY PARK LAKE
MARY, FL  32746

FARRINGTON JAMES
2321 INTERNATIONAL BLVD SE
ALBUQUERQUE, NM  87106

FASTENAL COMPANY
530 HINTZ ROAD
WHEELING, IL  60090

FASTENAL
PO BOX 1286
WINONA, MN  55987-1286

FASTSIGNS
407 2ND ST. SW
ALBUQUERQUE, NM  87102

FEDERAL AVIATION ADMINISTRATION
AIRCRAFT REGISTRATION BRANCH
OKLAHOMA CITY, OK  73125

FEDERAL AVIATION ADMINISTRATION
MIKE MONRONEY
AERONAUTICAL CENTER
OKLAHOMA CITY, OK  73169

FEDEX FREIGHT
DEPT CH PO BOX 10306
PALATINE, IL  60055-0306

FEDEX FREIGHT
P.O. BOX 223125
PITTSBURGH, PA  15251-2125

FEDEX
P.O. BOX 223125
PITTSBURGH, PA  15250-2125

FEDEX
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

FEDEX
P.O. BOX 94515
PALATINE, IL  60094-4515

FELIX SANTIAGO
3312 W CULLOM
CHICAGO, IL 60618

FIDELITY INVESTMENTS INSTITUTIONAL
100 CROSBY PARKWAY
KC1G
COVINGTON, KY 41015

FIDELITY INVESTMENTS INSTITUTIONAL
P.O. BOX 770002
CINCINNATI, OH 45277-1102

FIDELITY INVESTMENTS INSTITUTIONAL
PO BOX 73307
CHICAGO, IL 60673

FIDELITY MANAGEMENT TRUST COMPANY
STEPHAN BRANTLEY
ONE DESTINY WAY
WESTLAKE, TX 76262

FIDELITY
100 CROSBY PARKWAY
KC1G
COVINGTON, KY 41015

FIELD LOGIC
101 MAIN STREET
SUPERIOR, WI 54880

FIFTHQUARTER INC
C/O DAVID JANSEN
PO BOX 6157
FALMOUTH, ME 04105

FIGEAC-AERO
ZI DE L'AIGUILLE
FIGEAC 46100 FRANCE

FINCHAM MOBILE STORAGE
5601 WILSHIRE N.E.
ALBUQUERQUE, NM 87113

FISHMAN JACKSON PLLC
THREE GALLERIA TOWER, SUITE 700, LB#13
13155 NOEL ROAD
DALLAS, TX 75240

FIX A LIFT, INC.
24 HAWTHORNE LANE
STREAMWOOD, IL 60107

FLAME ENTERPRISES, INC
21500 GLEDHILL STREET
CHATSWORTH, CA 91311

FLEET SERVICES - WEX
MSC 30425
NASHVILLE, TN 37241

FLIGHT DATA SYSTEMS LLC
1118 E MISSOURI AVE, SUITE B-1
PHOENIX, AZ 85014

FLIGHT PLAN LLC
574 HERITAGE ROAD
SOUTHBURY, CT 06488

FLIGHT-DECK AVIONICS LLC
176 NORTH 2200 WEST STE 120
SALT LAKE CITY, UT 84116

FLIGHTLEVEL BRUNSWICK, LLC
2 PEGASUS STREET
BRUNSWICK, ME 04011

FLORIDA DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
CLIFTON BUILDING
2661 EXECUTIVE CENTER CIRCLE
TALLAHASSEE, FL 32301

FLORIDA DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
P.O. BOX 6327
TALLAHASSEE, FL 32314

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL 32399-0135

FLUID COMPONENTS INTERNATIONAL, LLC
1755 LACOSTA MEADOWS DRIVE
SAN MARCOS, CA 92078-5178

FLYBYWIRE AVIATION ART
76 IRONWOOD STREET
WONDERBOOM 0182 SOUTH AFRICA

FOAMERICA
15000 S BROADWAY
GARDENA, CA 90248

FORD MURRAY
66 PEARL STREET
SUITE 311
PORTLAND, ME 04101

FORUS ADVISORS, LLC
350 TOWNSEND STREET SUITE 422A
SAN FRANCISCO, CA 94108

FOURPOINTS MULTIMEDIA CORPORATION
6-295 QUEEN ST., EAST, #390
BRAMPTON L6W 4S6 CANADA

FOX VALLEY METROLOGY
3125 MEDALIST DRIVE
OSHKOSH, WI 54902

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0540

FRANCISCO LUCERO
5517 TIMBERLINE AVE NW
ALBUQUERQUE, NM 87120

FRANKLIN PRODUCTS, INC
BOSTON, MA 02241-8562

FREDRICKSON & BYRON - KAC
PO BOX 1484
MINNEAPOLIS, MN 55480-1484

FREDRICKSON & BYRON - KAC
200 SOUTH 6TH ST #4000
MINNEAPOLIS , MN 55402

FREEFLIGHT ACQUISITION COROPORATION
TIM TAYLOR
3700 INTERSTATE 35 S
WACO, TX 76706

FREEFLIGHT SYSTEMS
3700 INTERSTATE 35
WACO, TX 76706

FREEMAN MFG. & SUPPLY COMPANY
1101 MOORE ROAD
AVON, OH 44011

FREEMAN MFG. & SUPPLY COMPANY
PO BOX 72523
CLEVELAND, OH 44192-65000

FREUDENBERG NOK, INC.
STATION A
TORONTO N5W 3N9 CANADA

FRIES AUTOMOTIVE
81 OLD PALATINE RD
WHEELING, IL 60090

FRYBERGER, BUCHANAN, SMITH &
FREDERICK
302 W SUPERIOR ST STE 700
DULUTH, MN 55802-5150

FUJI HEAVY INDUSTRIES, LTD.
1-1-11 YONAN
UTSUNOMIYA 3208564 JAPAN

FW WEBB
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

G&K SERVICES
PO BOX 1450 N.W. 7536
MINNEAPOLIS, MN 55485-1450

GABE JORGENSEN
5050 LINDAHL ROAD
DULUTH, MN 55811

GABRIEL ACOSTA
6 HOPI DRIVE
LOS LUNAS, NM 87031

GABRIEL CANDELARIA
3279 PRARIE RIDGE
LOS LUNAS, NM 87031

GABRIEL ST REMY
133 MIKAELA RD
CORRALES, NM 87048

GAGE BILT INC.
44766 CENTRE COURT
CLINTON TOWNSHIP, MI 48038

GALLAGHER BASSET SERVICES, INC.
6000 UPTOWN BLVD NE
ALBUQUERQUE, NM 87110

GAMA
GENERAL AVIATION MANUFACTURERS ASSN
1400 K STREET NW
SUITE 801
WASHINGTON, DC 20005

GAMMA ENGINEERING INC.
601 AIRPORT DRIVE
MANSFIELD, TX 76063

GARCIA'S TENTS AND EVENTS
303 ARVADA AVE NW
ALBUQUERQUE, NM 87102

GARMIN INTERNATIONAL, INC.
1200 E. 151ST ST.
OLATHE, KS 66062

GARMIN USA, INC.
CARL WOLF
1200 E. 151ST STREET
OLATHE, KS

GARMIN USA, INC.
VICE PRESIDENT, AVIATION MARKETING
AND SALES; WITH COPY TO LEGAL
DEPARTMENT
1200 E. 151ST STREET
OLATHE, KS

GARMIN USA, INC.
VP, AVIATION MARKETING AND SALES
,ASSISTANT GENERAL COUNSEL
1200 E. 151ST STREET
OLATHE, KS

GARRETT SMITH

GARY BUSHOUSE
12200 ACADEMY ROAD NE APT. 1225
ALBUQUERQUE, NM 87111

GARY FISHER
4500 AZTEC RD NE, APT 1
ALBUQUERQUE, NM 87110

GARY HIRSCH
10927 FAROLA DR NW
ALBUQUERQUE, NM 87114

GARY JONES
9118 BRENTFIELD RD
HUNTERSVILLE, NC  28078

GARY SOUTHARD
7528 RIO SALADO CT. NW
ALBUQUERQUE, NM  87120

GAUKLER OF WARBIRDS
43W514 US 30
SUGAR GROVE, IL  60554

GE INSPECTION TECHNOLOGIES
14348 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

GE INTELLIGENT PLATFORMS
2500 AUSTIN DRIVE
CHARLOTTESVILLE, VA  22911

GE MEASUREMENT
ATLANTA, GA  30384

GEC SCALES
8000 CALENDAR RD
ARLINGTON, TX  76001

GENE CORNWELL
602 GRAND VIEW ST
SHERWOOD, AR  72120

GENEL HAVACILIK A.S.
ATATURK HAVALIMANI
SEFAKOY, ISTANBUL  34630  TURKEY

GENERAL ELECTRODYNAMICS
CORPORATION
8000 CALENDER ROAD
ARLINGTON, TX  76001

GENERAL ENTERPRISES B.V.
STEVE MIDDENDORP
MACHLAAN 8A
EELDE  9761TK  THE NETHERLANDS

GENERAL ENTERPRISES BV
STEVE MIDDENDORP
MACHLAAN 8A
EEDE  9761TK  THE NETHERLANDS

GENUINE AIRCRAFT HARDWARE CO
4250 AEROTECH CTR WAY UNIT B
PASO ROBLES, CA  93446

GEORGE BLEICHER
600 PLAYFUL MEADOWS
RIO RANCHO, NM  87144

GEORGE BUR
1300 CHILDERS DR NE
ALBUQUERQUE, NM  87112

GEORGI TONDEV
17555 W. HICKORY LN
GRAYSLAKE, IL  60030

GERALD COLEMAN
3108 GRASSLAND DR SW
ALBUQUERQUE, NM  87121

GERALD R UJDUR
112 RIVENESS RD
DULUTH, MN  55811-2873

GERMAN MACHINED PRODUCTS, INC.
12804 S. HOOVER ST.
GARDENA, CA  90247

GFMI AEROSPACE & DEFENSE
11161 SLATER AVENUE
FOUNTAIN VALLEY, CA  92708

GIDDENS INDUSTRIES INC
2600 94TH STREET SW SUITE 150
EVERETT, WA  98204

GILBERT DAVIS
2921 AVENIDA NEVADA NE
ALBUQUERQUE, NM  87110

GILBERT GALLEGOS
5825 SANDOVAL DR NE
RIO RANCHO, NM  87144

GILBERT SYLVA
101 CAREY RD
CORRALES, NM  87048

GILMAN ELECTRIC SUPPLY
PO BOX 98
NEWPORT, ME  04953

GKN AEROSPACE/BANDY MACHINING, INC.
3420 N. SAN FERNANDO BLVD.
BURBANK, CA  91510

GLACIER JET CENTER
4170 US HIGHWAY 2 EAST
KALISPELL, MT  59901

GLASS DOCTOR-ALBUQUERQUE
4901 PAN AMERICAN PLACE NE
ALBUQUERQUE, NM  87109

GLOBAL ACCESS LLC
PO BOX 2184
MINNEAPOLIS, MN  55402

GLOBAL EAGLE ENTERTAINMENT
1050 OAK CREEK DRIVE
LOMBARD, IL  60148

GLOBAL ECLIPSE LLC
KIRAZLITEPE MAH
BOGAZICI CAD 22, D:5
CANGELKOY ISTANBUL  TURKEY

GLOBAL EQUIPMENT COMPANY
PO BOX 905713
CHARLOTTE, NC  28290-5713

GLOBAL INDUSTRIAL EQUIPMENT CO.
29833 NETWORK PLACE
CHICAGO, IL  60673-1298

GLOBAL JET SERVICES, INC.
175 POWDER FOREST DR.
WEATOGUE, CT  06089

GLOBAL JET SERVICES, INC.
J.D.MC.HENRY, PRESODENT
30 TOWER LANE
AVON, CT  06001

GLOBAL PARTS
901 INDUSTRIAL ROAD
AUGUSTA, KS  67010

GLOBAL SEARCH AGENCY
1712 S. MAIN ST.
FAIRFIELD, IA  52556

GLOBAL TECHNICAL SERVICES, INC.
4000 SANDSHELL DR
FORT WORTH, TX  76137

GLOBALPARTS.AERO
29833 NETWORK PLACE
CHICAGO, IL  60673-1298

GLOBENEWSWIRE
LOCKBOX 40200
PHILADELPHIA, PA  19178

GOLDEN AERO CONSULTING LLC
228 CAMINO CUATRO SW
ALBUQUERQUE, NM  87105

GOLDLEAF PARTNERS
PO BOX 806
BRAINERD, MN  56401

GORDON FEINGOLD
PO BOX 6163
SANTA BARBARA, CA  93160-6163

GOVERNMENT OF HONG KONG SAR
27/F, IMMIGRATION TOWER
7 GLOUCESTER ROAD
WAN CHAI  HONG KONG

GRACO SUPPLY CO.
1001 MILLER AVENUE
FT. WORTH, TX  76105

GRAINGER, INC.
DEPT 844597898
PALATINE, IL  60038-0001

GRAINGER, INC.
DEPT 880135181
PALATINE, IL  60038-0001

GRAINGER, INC.
KANSAS CITY, MO  64141-6267

GRAND RAPIDS ECONOMIC DEVELOPMENT
AUTHORITY
THE CITY OF GRAND RAPIDS; ITASCA
ECONOMIC DEV CORP
CITY ADMINISTRATOR OR PRESIDENT/CEO
12 NW 3RD STREET
GRAND RAPIDS, MN  55744

GRAND RAPIDS ECONOMIC DEVELOPMENT
AUTHORITY
THE CITY OF GRAND RAPIDS; ITASCA
ECONOMIC DEV CORP
CITY ADMINISTRATOR OR PRESIDENT/CEO
420 POKEGAMA AVENUE NORTH
GRAND RAPIDS, MN  55744

GRAND RAPIDS PUBLIC UTILITIES
500 SETH ST
GRAND RAPIDS, MN  55744

GRAND RAPIDS PUC
PO BOX 658
GRAND RAPIDS, MN  55744

GRAND RAPIDS STATE BANK
523 NW 1ST AVE
GRAND RAPIDS, MN  55744

GREAT ISLAND BOAT YARD
419 HARPSWELL ISLANDS ROAD
HARPSWELL, ME  04079

GREAT LAKES ALARM & SECURITY
PO BOX 18056
DULUTH, MN  55811-0056

GREAT NORTHERN INSURANCE  COMPANY
15 MOUNTAIN ROAD
WARREN, NJ  07059

GREAT WEST RETIREMENT
GREAT WEST FINANCIAL
8515 E. ORCHARD RD
GREENWOOD VILLAGE, CO  80111

GREG BELAK
6629 HALLMARK NE
ALBUQUERQUE, NM  87109

GRIFFIN & ASSOCIATES, LLC
2398 E CAMELBACK ROAD
SUITE 260
PHOENIX, AZ  85016

GROM ASSOCIATES, INC.
ROBERT GROM, PRESIDENT
1 MAIN STREET
FLEMINGTON, NJ

GUADALUPE ESTRADA
428 PEACEFUL MEADOW DR NE
RIO RANCHO, NM  87144

GUGGENHEIM PARTNERS
GUGGENHEIM SECURITIES, LLC
330 MADISON AVE
NEW YORK, NY  10017

GUGGENHEIM SECURITIES USA INC
630 FIFTH AVENUE
SUITE 1915
NEW YORK, NY  10111

H3R, INC
483 MAGNOLIA AVE
LARKSPUR, CA  94939

HALL ENVIRONMENTAL ANALYSIS LAB
4901 HAWKINS NE
ALBUQUERQUE, NM 87109

HALLMARK
4401 CUTLER NE
ALBUQUERQUE, NM  87110

HAN LIM
6300 MONTGOMERY BLVD. NE 210
ALBUQUERQUE, NM 87109

HANCOCK LUMBER
PO BOX 299
CASCO, ME  04015

HARCO LABORATORIES, INC.
186 CEDAR STREET
BRANFORD, CT  06405

HARCO LABORATORIES, INC.
JOE GROTE PRESIDENT
1212 NORTH HERCULES
CLEAR WATER, FL  33765

HARCO LLC AEROSONIC LLC
JOE GROTE PRESIDENT
1212 NORTH HERCULES
CLEAR WATER, FL  33765

HARCO LLC
186 CEDAR STREET
BRANFORD, CT  06405

HARMONY JACKMAN
6340 BOBCAT HILL
ALBUQUERQUE, NM  87111

HARRY SANTIAGO-GONZALEZ
8089 SW STATE ROAD 247
LAKE CITY, FL  32024

HARSHAD SARAF
5801 EUBANK BLVD NE APT 290
ALBUQUERQUE, NM  87111

HARTEL'S/DBJ DISPOSAL, LLC
930 HWY 2
PROCTOR, MN  55810-1654

HARTFORD LIFE AND ACCIDENT INSURANCE
COMPANY
ONE HARTFORD PLAZA
HARTFORD, CT  06155

HARTWELL CORPORATION
FILE #41134
LOS ANGELES, CA  90074-1134

HARTZELL PROPELLER INC.
DIRECTOR OF OEM SALES
ONE PROPELLER PLACE
PIQUA, OH

HARVARD BUSINESS SERVICES, INC.
16192 COASTAL HIGHWAY
LEWES, DE  19958

HAVE GUN WILL TRAVEL
SOMNAUK, IL  60552

HAZMATPAC
7905 BLANKENSHIP DR
HOUSTON, TX  77055

HEADS UP TECHNOLOGIES, INC.
ROBERT C. HARSHAW
2033 CENNAULT DRIVE STE. 100
CARROLLTON, TX  75006

HEARTLAND SERVICES, INC.
14206 OVERBROOK
LEAWOOD, KS  66224

HEIGHTS KEY LOCK & SAFE, INC.
920 SAN MATEO BOULEVARD NORTHEAST
ALBUQUERQUE, NM 87108

HELLIER SOUTH CENTRAL
16631 WEST HARDY ROAD
HOUSTON, TX  77060

HENRY GONZALEZ
5011 W. DIVERSEY AVE  APT 3S
CHICAGO, IL  60639

HENRY ORLOSKY & KATHERYN ORLOSKY
C/O WILLOUGHBY & HOEFER, P.A.
ELIZABETH ZECK
930 RICHLAND STREET
COLUMBIA, SC  29201

HERALD
110 ROOSEVELT STREET
DILLON, SC  29536

HERBER AIRCRAFT SERVICE INC
1401 E FRANKLIN AVE
EL SEGUNDO, CA  90245

HERITAGE TURBINES
BARNSTABLE AIRPORT
35 HINCKLEY RD
HYANNIS, MA 02601

HESSON & BIROCH, LLC
244 E DOTY AVENUE
PO BOX 705
NEENAH, WI 54956

HESSON & BIROCH, LLC
244 E DOTY AVENUE
PO BOX 705
NEENAH, WI 54957-0705

HEXAGON METROLOGY, INC.
250 CIRCUIT DR
NORTH KINGSTOWN, RI 02852

HEXAGON METROLOGY, INC.
LOCKBOX 771742
1742 SOLUTIONS CENTER
CHICAGO, IL 60677-1007

HILLAERO MODIFICATION CENTER
4055 NORTH PARK
LINCOLN, NE 68524

HINCKLEY SPRINGS
PO BOX 660579
DALLAS, TX 75266

HIRERIGHT, INC
PO BOX 847783
DALLAS, TX 75284

HISPANO-SUIZA CANADA
2000 FISHER DR PETERBOROUGH
PETERBOROUGH K9J 7B1 CANADA

HITEC SENSOR SOLUTIONS, INC.
537 GREAT ROAD
LITTLETON, MA 01460

HOLIDAY INN EXPRESS - SUW
HOLIDAY INN EXPRESS HOTEL & SUITES
303 2ND AVENUE EAST
SUPERIOR, WI 54880

HOLLAND FAMILY TRUST
125 FAIRCHILD STREET, SUITE 100
MASON HOLLAND
CHARLESTON, SC 29492

HOLLAND FAMILY TRUST
186 SEVEN FARMS DRIVE
SUITE F #399
DANIEL ISLAND, SC 29492-8522

HOLLAND FAMILY TRUST
C/O MASON HOLLAND, TRUSTEE
125 FAIRCHILD STREET, SUITE 100
CHARLESTON, SC 29492

HOLLAND MANAGEMENT SERVICES
125 FAIRCHILD ST, STE 100
CHARLESTON, SC 29492

HOLLAND PROPERTIES
125 FAIRCHILD ST, STE 100
CHARLESTON, SC 29492

HONEYWELL AEROSPACE SINGAPORE
PTLTD
BLK 512 CHAI CHEE LANE, #05-09, BED
469028 SINGAPORE

HONEYWELL INTERNATIONAL INC
HONEYWELL AEROSPACE
111 SOUTH 34TH STREET
PHOENIX, AZ 85034

HONEYWELL INTERNATIONAL, INC.
1300 W. WARNER ROAD
TEMPE, AZ 85284

HONEYWELL INTERNATIONAL, INC.
23500 W. 105TH STREET
OLATHE, KS 66061

HOWARD "PAUL" LAFLAIR
2719 SUNNY SKY LN SW
ALBUQUERQUE, NM 87121

HRVOJE MARINOVIC
4627 HOLIDAY BREEZE PL NE
ALBUQUERQUE, NM 87111

HUB INTERNATIONAL INS SVCS, INC.
P.O. BOX 90756
ALBUQUERQUE, NM 87199

HUBBARD DAVIS CPAS LLP
990 LAKE HUNTER CIRCLE
MT. PLEASANT, SC 29464

HUBBS MACHINE & MANUFACTURING INC.
6282 ROCKY GROVE
CEDAR HILL, MO 63016

HUTCHINSON AEROSPACE & INDUSTRY
4510 VANOWEN ST.
BURBANK, CA 91505

HUTCHINSON AEROSPACE
GRANT HINTZE, CEO
4510 VANOWEN STREET
BURBANK, CA 91505

HYDROSOLUTIONS OF DULUTH, INC.
4845 LACKLAND ST.
DULUTH, MN 55811

HYDROSOLUTIONS OF DULUTH, INC.
DAN LARSON
4845 LACKLAND ST.
DULUTH, MN 55811

IAN JOHNSON
8111 CINNAMON DRIVE
ALBUQUERQUE, NM 87120

IBM CORPORATION
LOCKBOX 676673
DALLAS, TX  75267-6673

IDRIVE LOGISTICS, LLC
2600 EXECUTIVE PARKWAY STE 160
LEHI, UT  84043

IEC ELECTRONICS CORP
1450 MISSION AVENUE NE
ALBUQUERQUE, NM  87107

IFBOA
PO BOX 685
BEDFORD, MA  01730

IGE+XAO
2540 KING ARTHUR BLVD
SUITE 209-M
LEWISVILLE, TX  75056

IGUS
PO BOX 14349
EAST PROVIDENCE, RI  02914

IHS GLOBAL INC.
15 INVERNESS WAY EAST
INGLEWOOD, CO  80112

IHS GLOBAL
SZABO ASSOCIATES
3355 LENOX RD NE
SUITE 945
ATLANTA, GA  30326-1332

IKON FINANCIAL SVCS
1738 BASS RD
MACON, GA  31210-1043

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19008
SPRINGFIELD, IL  62794-9008

ILLINOIS DEPARTMENT OF REVENUE
WILLARD ICE BUILDING
101 WEST JEFFERSON STREET
SPRINGFIELD, IL  62702

ILLINOIS SECRETARY OF STATE
501 S. SECOND ST., RM 350
SPRINGFIELD, IL  62756

IMPACT CASES
3455 14TH AVENUE
MARKHAM  L3R 0H4  CANADA

IMPACT SEVEN
ATTN: BOB MAYER
147 LAKE DRIVE
ALMENA, WI  54805

IN THE NEWS
TAMPA, FL  33630

INCEPTRA
2020 NW 150TH AVE STE 300
PEMBROKE PINES, FL  33028

INCEPTRA/CATIA
2020 NW 150TH AVE STE 300
PEMBROKE PINES, FL  33028

INGENUITY CORPORATION
2432 W. PEORIA AVE., SUITE 1201
PHOENIX, AZ  85029

INN ON LAKE SUPERIOR
350 CANAL PARK DRIVE
DULUTH, MN  55802

INNOVATIVE SOLUTIONS & SUPPORT, INC
720 PENNSYLVANIA DRIVE
EXTON, PA  19341

INNOVATIVE TOOLING SERVICES
2506 W. MARSHALL DRIVE
GRAND PRAIRIE, TX  75051

INNOVATUS HOLDING COMPANY
1401 TOWER AVE
SUPERIOR, WI  54880

INSTRON
75 REMITTANCE DRIVE
CHICAGO, IL  60675-6826

INSTRUMENT SERVICE LABORATORIES
8340 WASHINGTON STREET NE SUITE A
ALBUQUERQUE, NM  87113

INSURED AIRCRAFT TITLE SERVICE INC
PO BOX 19527
OKLAHOMA CITY, OK  73144

INTEGRATED IDEAS & TECHNOLOGIES
6164 W. SELTICE WAY
POST FALLS, ID  83854

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
OGDEN, UT  84201-0020

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL AERO ENGINEERING LLC
9058 ROSECRANS AVE.
BELLFLOWER, CA  90706

INTERNATIONAL AVIATION SERVICES, LL
4131 RANCHO ENCANTO NW
ALBUQUERQUE, NM  87120

INTERNATIONAL RITE-WAY PRODUCTS
1725 SOUTH CAMPUS AVENUE
ONTARIO, CA  91761

INTERSTATE BOX STRATEGIES, #10
1779 WILLARD WAY
SNELLVILLE, GA  30078

IRON MOUNTAIN
PO BOX 130114
DALLAS, TX  75313

IRON MOUNTAIN  NY
PO BOX 27128
NEW YORK, NY  10087

IRON MOUNTAIN INFORMATION
MANAGEMENT, INC.
SEAN ARCHAMBAULT CONTRACTS
COORDINATOR
555 GALLATIN PLACE
ALBUQUERQUE, NM  87121

IRON MOUNTAIN
555 GALLATIN PL NW
ALBUQUERQUE, NM  87121

IRON MOUNTAIN
PO BOX 601002
PASADENA, CA  91189

IRVIN AUTOMOTIVE
DETROIT, MI  48267-2681

ISAAC BACA
1061 CANAL BLVD
LOS LUNAS, NM  87031

ISAAC GILCHRIST

ISAAC WATTS
3409 OASIS SPRINGS RD
RIO RANCHO, NM  87144

ISRAEL HERRERA
4030 B MERCURY CIRCLE SE
ALBUQUERQUE, NM  87116

ISSAC HULL
7533 STARWOOD DRIVE NW
ALBUQUERQUE, NM  87120

I-STIR TECHNOLOGY, INC
707 COUNTY ROAD E WEST
SHOREVIEW, MN  55126

ITASCA ECONOMIC DEVELOPMENT
CORPORATION
12 NW 3RD ST
GRAND RAPIDS, MN  55744

IYON HAVACILIK VE ILERI IMALAT SANA
EMNIYET EVLERI EMNIYET CADDESI
KAGITHANE, ISTANBUL  34200  TURKEY

J.T. SMALLWOOD
RM 160 COURTHOUSE 716 RICHARD
BIRMINGHAM, AL  35203

JACK HARRINGTON
94 CAMINO BARRANCA
PLACITAS, NM  87043

JACK MILLHOLLIN
21 EL CERRO RD
LOS LUNAS, NM  87031

JACK MUREN

JACKIE LAGESSE
C/O KESTREL AIRCRAFT
1401 TOWER AVE
SUPERIOR, WI  54880

JACKIE LAGESSE
PROCTOR, MN  55810

JACQUELINE SHEPARD
808 AGORA RD
RIO RANCHO, NM  87124

JAMES C CAESAR
1507 MORNINGSIDE AVENUE
DULUTH, MN  55803

JAMES CASWELL
29 JUNIPER AVENUE
LOS LUNAS, NM  87031

JAMES CHYBICKI
1120 S. OAKWOOD DR
MT. PROSPECT, IL  60056

JAMES CURRANS
2209 INEZ NE
ALBUQUERQUE, NM  87110

JAMES GREGG
1100 MONTE ALTO CT
ALBUQUERQUE, NM  87123

JAMES H. CLUTTER
10690 STROUP ROAD
ROSWELL, GA  30075

JAMES HARTFORD
2S 641 GRAY AVE
LOMBARD, KS  60148

JAMES JANECZEK
25515 W. BROOKS FARM RD
ROUND LAKE, IL  60073

JAMES PUCKETT
9254 PLEASANT HILL CIRCLE
TYLER, TX  75707

1300 LADRONES CT SW
ALBUQUERQUE, NM  87121

JAMES STONE
10 SUNGLOW
EDGEWOOD, NM  87015

JAMES WHITTENTON
3509 PARISIAN WAY NE
ALBUQUERQUE, NM  87111

JAMIL SULEMAN
1502 BENTON BLVD. APT.9301
SAVANNAH, GA  31407

JAMS, INC.
FILE 1750
1801 W OLYMPIC BLVD
PASADENA, CA  91199-1750

JANE WANG

JANICE ST. GERMAIN
10413 SAN JACINTO AVE NE
ALBUQUERQUE, NM  87112

JANSENEERING INC
40 RYMAT RD
TOPSHAM, ME  04086

JANSENEERING INC
C/O DAVID JANSEN
PO BOX 6157
FALMOUTH, ME  04105-6157

JAPAN RADIO COMPANY, LTD.
SHIMORENJAKU 5-CHOME, MITAKA-SHI1-1
TOKYO  1818510  JAPAN

JARED STONE
321 E. SPAULDING ST
RIVERTON, IL  62562

JASON ANDERSON
116 ACORN CT
ROUND LAKE BEACH, IL  60073

JASON BORDEN
1860 ELM ST
WHITE BEAR LAKE, MN  55110

JASON CHAVEZ
51 PATRICIO RD
LOS LUNAS, NM  87031

JASON DEAN
10239 SAND SAGE DR NW
ALBUQUERQUE, NM  87114

JASON GUION
5235 LINDEN RD APT 8111
ROCKFORD, IL  61109

JASON M BORDEN
WHITE BEAR LAKE, MN  55110

JASON OTTS
5302 HOBBS CT NE
RIO RANCHO, NM  87144

JASON PAUL

JASON RUBIN
331 WINTHROP AVE
ADDISON, IL  60101

JAY CARDON
2049 CLEARWATER LOOP NE
RIO RANCHO, NM  87144

JAY CARDON
3250 SPIRIT DRIVE SE
ALBUQUERQUE, NM  87106

JAY D. STANKE
800 MANZANO NE
ALBUQUERQUE, NM  87110

JAY ENN CORPORATION
33943 DEQUINDRE ROAD
TROY, MI  48083

JD INSPECTION, INC.
3420 JAMESWAY DR. SW
ALBUQUERQUE, NM  87121

JD LOCKAWAY, LLC
767 ROSECRANS STREET
SAN DIEGO, CA  92106

JEANETTE WHITLOCK
1401 CUYLER BEST ROAD #503
GOLDSBORO, NC  27534

JEANNE BROWN
PO BOX 11754
ALBUQUERQUE, NM  87192

JED JUDSON
9251 EAGLE RANCH RD NW APT 1315
ALBUQUERQUE, NM 87114

11760 CAMEL ROCK DR.
RENO, NV 89506

58 CAMINO SOL Y PAZ
STANLEY, NM 87056

JEFF COX
26 CAMINO YRISARRI
TIJERAS, NM 87059

JEFF FOSTER TRUCKING, INC
PO BOX 367
SUPERIOR, WI 54880

JEFF FREY & ASSOCIATES PHOTOGRAPHY,
INC.
CPL IMAGING
2711 WEST SUPERIOR STREET, SUITE 207
DULUTH, MN 55806

JEFF HESSON
3250 SPIRIT DRIVE SE
ALBUQUERQUE, NM 87106

JEFF TIFFT

JEFFREY ROBERTSON
2445 TAPIA BLVD SW
ALBUQUERQUE, NM 87105

JEFFREY ULRICH
627 QUINCY ST NE
ALBUQUERQUE, NM 87110

JEFFREY YINGLING
4909 WOODBURNE ROAD NW
ALBUQUERQUE, NM 87114

JENNIFER ARCHER
7 WESTLAKE DR NE
ALBUQUERQUE, NM 87112

JENNIFER MONTANO
7021 OTTAWA RD NE
ALBUQUERQUE, NM 87110-2216

JENNIFER OLAH
2029 MINNESOTA AVE
DULUTH, MN 55802

JEPPESEN SANDERSON INC
PO BOX 840864
DALLAS, TX 75284

JERAMES TOOL & MFG
9424 ABRAHAM WAY
SANTEE, CA 92071

JERED CHAMBERS
10432 VENTICELLO DR NW
ALBUQUERQUE, NM 87114

JEREMY CEPA
321 N MOZART ST
PALATINE, IL 60067

JEREMY HOWE
1000 10TH ST SE
RIO RANCHO, NM 87124

JEREMY JOHNSON
10613 MENAUL BLVD. NE
ALBUQUERQUE, NM 87112

JEREMY LAWRENCE
3339 CENTRAL AVE NE #317
ALBUQUERQUE, NM 87106

JEREMY PARRISH
514 S. REUTER DR
ARLINGTON HEIGHTS, IL 60005

JEREMY WOODS
410 MEADOWS CT
CHENEY, KS 67025

JERRY HOCKING
317 NEVADA AVE
BOX 461
GILBERT, MN 55741

JESSE SCHWARTZ
7100 MOJAVE ST NW
ALBUQUERQUE, NM 87120

JESSICA BURSACK
1 COMING ST APT. A
CHARLESTON, SC 29401

JESSICA NELSON
8212 FEATHERTOP RD SW
ALBUQUERQUE, NM 87121

JESSIE CADENA
1644 6TH AVE
ROCKFORD, IL 61104

JESUS NUNEZ
3120 GRASSLAND DR SW
ALBUQUERQUE, NM 87121

JET AVIATION DUBAI LLC
DUBAI INTERNATIONAL AIRPORT
DUBAI  UNITED ARAB EMIRATES

JET MANUFACTURING, INC.
13445 ESTELLE ST.
CORONA, CA 92879

JETEX EXECUTIVE AVIATION GROUND
DUBAI INTL AIRPORT
PO BOX 54698
DUBAI 06EA UNITED ARAB EMIRATES

JETEX FLIGHT SUPPORT
DUBAI INTL AIRPORT
PO BOX 54698
DUBAI 06EA UNITED ARAB EMIRATES

JETEX FUELING SERVICES LIMITED
ZURICH SWITZERLAND

JETEX FZE
DUBAI INTERNATIONAL AIRPORT
PO BOX 54698
DUBAI 06EA UNITED ARAB EMIRATES

JETEX FZE
DUBAI INTL AIRPORT
PO BOX 54698
DUBAI 06EA UNITED ARAB EMIRATES

JETEX FZE
ZURICH SWITZERLAND

JETLOUNGE GMBH
FLUGPLATZ HAUS 2
SCHONHAGEN 14959 GERMANY

JETNET
101 FIRST STREET, 2ND FLOOR
UTICA, NY 13501

JIANGXI HONGDU AVIATION INDUSTRY GR
XINXI QIAO, QINGYUN PU
NANCHANGE CITY 330024 CHINA

JILL SCHEPP
1334 MAPLETON AVE
CHARLESTON, SC 29412

JIM DEMEYER
1615 WINTER ST
SUPERIOR, WI 54880

JIMMY JOJOLA
408 FENWICK PL. SW
ALBUQUERQUE, NM 87121

JINGGONG GROUP LIMITED
19 DES VOEUX ROAD
UNIT 2405 24/F
HONG KONG HONG KONG

JK TECH, LLC
1441-A EUBANK NE
ALBUQUERQUE, NM 87112

JN EQUIPMENT
1042 S. CONGRESS AVENUE
PALM SPRINGS, FL 33406

JOANN CUMMINS
125 E NAVAJO ST
HUACHUCA CITY, AZ 85616

JOBS FOR MAINE'S GRADUATES
45 COMMERCE DRIVE, SUITE 9
AUGUSTA, ME 04330

JOBSHQ
PO BOX 6024
FARGO, ND 58107-6024

JOE DAVIS
285 GRANDVIEW TRL
TIJERAS, NM 87059

JOE FOURNIER
68 GILL ST #2
AUBURN, ME 04210

JOHN PASQUALE
1430 COMMONS DR #1C
WOODSTOCK, IL 60098

JOHN DORSO
10700 ACADEMY RD NE APT 2128
ALBUQUERQUE, NM 87111

JOHN E. THIEL
KIMBERLY A JOHNSON-THIEL
2971 RYF ROAD
OSHKOSH, WI 54904

JOHN FREVOLA
11020 E GOLD DUST AVE
SCOTTSDALE, AZ 85259

JOHN FUGEDY
4 MARISA CT
PLACITAS, NM 87043

JOHN HANCOCK LIFE INSURANCE COMPANY
PO BOX 7247-0274
PHILADELPHIA, PA 19170-0274

JOHN HAVLINA
1289 MOUNTAIN VALLEY RD
SANDIA PARK, NM 87047

JOHN JUANICO
6200 MONTANO PLAZA DRIVE NW #1711
ALBUQUERQUE, NM 87120

JOHN REID
10345 PINTURA PLACE NW
ALBUQUERQUE, NM 87114

JOHN RODGERS
43 PLAZA SAN BLAS
ALBUQUERQUE, NM  87109

JOHN RUSSOM
10755 CORONA RANCH RD SW
ALBUQUERQUE, NM  87121

JOHN SPRIMER
12012 EL SOLINDO NE
ALBUQUERQUE, NM  87111

JOHN W. ORVIN
233 INDIGO BAY CIRCLE
MT. PLEASANT, SC  29464

JOHN WALLEDOM
1550 FAIRWAY DRIVE #102
NAPERVILLE, IL  60563

JOHNSON & GARRISON, LLC
5885 CUMMING HIGHWAY
SUGAR HILL, GA  30518

JOHNSON CONTROLS INC
PO BOX 730068
DALLAS, TX  75373

JON HANSEN
ALBUQUERQUE, NM  87114

JON W DWIGHT
PO BOX 1948
TELLURIDE, CO  81435

JONA MANUFACTURING SERVICES
264 DP ROAD
LOS ALAMOS, NM  87544

JONATHON FOX
8207 RUIDOSO RD NE
ALBUQUERQUE, NM  87109

JORDAN GORCHOW
370 WELLINGTON AVENUE
ELK GROVE VILLAGE, IL  60007

JORMAC AEROSPACE
11221 69TH STREET NORTH
LARGO, FL  33773

JOSE RIOS
871 N. RICHMOND ST
CHICAGO, IL  60622

JOSE SANTOS
620 PRIMROSE AVE SW
LOS LUNAS, NM  87031

JOSEPH ANAYA
615 HIGH STREET SE
ALBUQUERQUE, NM  87102

JOSEPH HANLEY
308 GOVERNOR DRIVE
SCHAUMBURG, IL  60193

JOSEPH KING
5332 SOLE GRANDE RD NW
ALBUQUERQUE, NM  87114

JOSEPHINE ROMERO
2524 WOODHILL DR. NW
ALBUQUERQUE, NM  87120

JOSH BURKLAND
914 21ST ST NW
ALBUQUERQUE, NM  87124

JOSH CALDERON
900 PEACOCK SW
ALBUQUERQUE, NM  87121

JOSHUA ALCAZAR
2048 WEST HOOD AVE. APT 2A
CHICAGO, IL  60659

JOSHUA AVIATION

JOSHUA JOURDAIN
35 CROSS CREEK DRIVE APT #L4
CHARLESTON, SC  29412

JOSHUA WAGNER
521 JANE ST. NE
ALBUQUERQUE, NM  87123

JOSSUE ENAMORADO
1529 YELLOWSTONE DRIVE
STEAMWOOD, IL  60107

JSFIRM LLC
8205 CAMP BOWIE WEST
FORT WORTH, TX  76116

JULIAN RIOS
9110 B SUNSET GARDENS SW
ALBUQUERQUE, NM  87121

JUSTIN HORA
453 N CAMBRIDGE DR.
PALATINE, IL  60067

JUSTIN SANSOUCI
5601 TAYLOR RANCH RD NW APT 912
ALBUQUERQUE, NM  87120

JUSTIN SPURLOCK

JUSTIN WILSON
38738 EAST ST CLOUD CIRCLE
RICHMOND, MO  64085

JUSTINE ASHLEY
PO BOX 4132
GALLUP, NM  87305

JVC HYDRAULICS & ASSY. TOOLS
11601 PELLICANO STE-D8
EL PASO, TX  79936

JWR INTERNATIONAL GROUP
MS XUHUA WANG
205 EAST 92ND STREET, SUITE 15F
NEW YORK, NY  10128

KAC FINANCE COMPANY
3520 LINCOLN AVE # 1
OGDEN, UT  84401

KAEHR CORPORATION
1425 CANDELARIA RD NE
ALBUQUERQUE, NM  87107

KAMAN INTEGRATED STRUCTURES
227 GUN CLUB ROAD
JACKSONVILLE, FL  32218

KAMEN WIPING MATERIALS
441 N. SANTA FE
WICHITA, KS  67201

KAMIL EKIM ALPTEKIN
2503 CLARK CARR LOOP SE
ALBUQUERQUE, NM  87106

KAPCO-GLOBAL
3120 E ENTERPRISE ST
BREA, CA  92821

KAPLAN

KAREN BAKER
7220 CASCADA ROAD NW
ALBUQUERQUE, NM  87114

KARIN BEAUDETTE
960 ATLANTIC AVE #B
HOFFMAN ESTATES, IL  60169

KARLTON TWOBULL
37 BLUE STAR LOOP (PO BOX 673)
CASA BLANCA, NM  87007

KATE DOUGHERTY
2117 HILLCREST DRIVE
DULUTH, MN  55811

KATHRYN GAYLORD
6000 CORTADERIA STREET NE #7205
ALBUQUERQUE, NM  87111

KATHY FELIX
1717 CLIFFSIDE DR. NW
ALBUQUERQUE, NM  87105

KATHY MOE

KAYLA N. MANSFIELD
8919 7TH ST.
ALBUQUERQUE, NM  87114

KAZUMI KAWAKUBO
1418 TIFFANY LN
RIO RANCHO, NM  87124

KEITH PERNA
3021 N PARIS
RIVER GROVE, IL  60171

KEITH'S KREATIONS, INC.
2611 KARSTEN CT SE SUITE A
ALBUQUERQUE, NM  87102

KELLEY CRANE AND HOIST, LLC
3301 COORS BLVD NW, SUITE R
ALBUQUERQUE, NM  87120

KELLY BURGE
10501 ANDALUSION AVE SW
ALBUQUERQUE, NM  87121

KELLY CABLE OF NM, INC
6901 READING AVENUE SE
ALBUQUERQUE, NM  87105

KELLY PARSONS
6605 GISELE NE
ALBUQUERQUE, NM  87109

KEN ROSS

KENDAL PRECISION
7917 RANCHITOS LOOP NE
ALBUQUERQUE, NM  87113

KENNETH BUMBAUGH
560 CASPER RD SE
RIO RANCHO  87124

KENNETH OPHEIM
2832 WEST ISLAND LOOP SE
RIO RANCHO, NM  87124

KENNETH ROOS
49 PARK LANE
GOLF, IL  60029

KENNETH WEBER
1432 S FAIRVIEW AVE.
PARK RIDGE, IL  60068

KENNY DIAMOND
1305 ARIZONA ST NE
ALBUQUERQUE, NM  87110

KENNY DIAMOND
2000 MONTE LARGO DR. NE
ALBUQUERQUE, NM  87112

KERRI HINTON
2922 EAST 2ND STREET
DULUTH, MN  55812

KERRY CHANTER
11809 FULMER DR. NE
ALBUQUERQUE, NM  87111

KESTREL AIRCRAFT COMPANY

KESTREL BRUNSWICK

KESTREL BRUNSWICK CORP

KESTREL MANUFACTURING LLC

KESTREL TOOLING CO

KESTREL VOTING TRUST
25134 RYE CANYON LOOP
VALENCIA, CA  29492

KEVIN BOGNER
1128 COUNTRY ROAD 900 E
CHAMPAIGN, IL  61822

KEVIN GOULD
1212 VICTORIA DR
ST. HELENA, CA  94574

KEVIN GOULD
3250 SPIRIT DRIVE SE
ALBUQUERQUE, NM  87106

KEVIN GOULD
KEVIN GOULD
1801 GIBSON BLVD. SE #3028
ALBUQUERQUE, NM  87106

KEVIN HAYNES
8100 BARSTOW ST NE #15201
ALBUQUERQUE, NM  87122

KEVIN JACKSON
5519 SATURNIA RD
ALBUQUERQUE, NM  87114

KEVIN KLOCKE
12358 LOS ARBOLES AVE NE
ALBUQUERQUE, NM  87112

KEVIN MURPHY
275 HILL AVE
BARTLETT, IL  60103

KEVIN RAIHALA
5015 WASHBURN ROAD
DULUTH, MN  55804

KEVIN RAUEN
1230 LYNN TERRACE
HIGHLAND PARK, IL  60035

KEYTRONICEMS
N. 4424 SULLIVAN ROAD
SPOKANE VALLEY, WA  99216

KHAMPHAT BOULOM
11020 BUFFALO RIVER RD SE
ALBUQUERQUE, NM  87123

KIEPURA AVIATION CORP.
61 CHURCH STREET
LITTLETON, NH  03561

KIERAN MCGARRELL
3250 SPIRIT DRIVE SE
ALBUQUERQUE, NM  87106

KIM MCGUIRE
2969 WALDWIC LANE
OSHKOSH, WI  54904

KIMBERLI BITNER
2201 BLACK HILLS RD
RIO RANCHO, NM  87124

KIRK POTTER
801 LOCUST PL NE, APT 1036
ALBUQUERQUE, NM  87102

KIT PACK CO., INC.
285 E. THORPE RD.
LAS CRUCES, NM 88007

KWASROS TRUCKING
5739 OLD HWY 61
DULUTH, MN 55810

KUME INDUSTRIES INC
C/O DIXON SCHOLL CARRILLO PA
ATTN STEVEN S SCHOOL / DENNIS W HILL
PO BOX 94147
ALBUQUERQUE, NM 87199-4147

KLUNE INDUSTRIES
7323 COLDWATER CANYON AVE
NORTH HOLLYWOOD, CA 91605

KLUNE INDUSTRIES, INC.
DENNIS W. HILL
PO BOX 94147
ALBUQUERQUE, NM

KLUNE INDUSTRIES, UTAH DIVISION
1800 NORTH 300 WEST
BOB BALLANTYNE
SPANISH FORK, UT 84660

KLX AEROSPACE SOLUTIONS
10000 NW 15TH TERRACE
MIAMI, FL 33172

KNOCKOUT MTL WRX, LLC
7130 JEFFERSON ST
ALBUQUERQUE, NM 87109

KR ANDERSON
18330 SUTTER BLVD.
MORGAN HILL, CA 95037

KRECH OJARD & ASSOCIATES, P.A.
227 W 1ST STREET STE 200
DULUTH, MN 55802

KRISTINA TORSIELLO
1808 LA CABRA DRIVE NE
ALBUQUERQUE, NM 87123

KRYSTA HOEFGEN
2881 PINE RIDGE RD
OSHKOSH, WI 54904

KT ENGINEERING CORPORATION
2016 E. VISTA BELLA WAY
RANCHO DOMINGUEZ, CA 90220

KURT IMHOFF
210 LORIEN CT
EAST DUNDEE, IL 60118

KYLE SHAW
2637 E ATLANTIC BLVD. #27720
POMPANO BEACH, FL 33062

KYLE VELASQUEZ
P.O. BOX 471
HOUCK, AZ 86506

L-3 COMMUNICATIONS AVIONICS SYSTEMS
21859 NETWORK PLACE
CHICAGO, IL 60673-1223

LABBE CLEANING SERVICE
23 BEAVER BROOK RD
WEST BATH, ME 04530

LABINAL, INC.
PO BOX 7247
PHILADELPHIA, PA 19170-7583

LABOR READY CENTRAL, INC
1015 A STREET
TACOMA, WA 98402

LAKE CITY TOWING
2904 WINTER ST
SUPERIOR, WI 54880

LAMINATED SHIM CO., INC.
1691 CALIFORNIA AVENUE
CORONA, CA 92881

LANCE MARTINEZ
28799 ELWELL RD
BELLEVILLE, MI 48111

LANCE MARTINEZ
869C TRAMWAY LN CT. NE
ALBUQEURQUE, NM 87122

LANIC ENGINEERING, INC.
12144 6TH STREET
RANCHO CUCAMONGA, CA 91730

LARRY JONES
631 TARPON AVE #6325
FERNANDINA BEACH, FL 32034

LASER INDUSTRIES INC.
JOHN KRICKL VP SALES
1351 MANHATTEN AVE
FULLERTON, CA 92831

LASER INDUSTRIES, INC.
1351 MANHATTAN AVENUE
FULLERTON, CA 92831

LASER PROJECTION TECHNOLOGIES INC.
8 DELTA DRIVE
LONDONDERRY, NH 03053-2349

LATVALA LUMBER CO.
1922 GLENWOOD DRIVE
GRAND RAPIDS, MN 55744

LAURA ALBERTS
891 ISLAND PARK DR.
CHARLESTON, SC  29492

LAUREN CLAYTON
24 MIRKWOOD RD
TIJERAS, NM  87059

LAURIE DAVID
550 SAGEBRUSH DR.
CORRALES, NM  87048

LAW FIRM LOGISTICS
520 FOLLY ROAD, STE P-183
CHARLESTON, SC  29412

LAW OFFICES OF YODICE ASSOCIATES
411 AVIATION WAY, SUITE 245
FREDERICK, MD  21701

LAWRENCE PINTOR
3501 JUAN TABO BLVD J6
ALBUQUERQUE, NM  87111

LBAM

LEAP
45 BROMFIELD ST
SUITE 1101
BOSTON, MA  02108

LEARNER SUPPLY, LLC
84 LEE STREET
CHICKASAW, AL  36611

LEBEL'S HEATING & SHEET METAL, INC.
221 LINCOLN STREET
LEWISTON, ME  04240

LEDTRONICS, INC.
23105 KASHIWA COURT
TORRANCE, CA  90505

LEE WHITTENTON
3509 PARISIAN WAY NE
ALBUQUERQUE, NM  87111

LEKTRO
1190 S.E. FLIGHTLINE DRIVE
WARRENTON, OR  97146

LEROY MONTANO
3115 MANZANO ST SE
ALBUQUERQUE, NM  87110

LESHA COLE
10720 SHOOTING STAR ST NW
ALBUQUERQUE, NM  87114

LESYA WEXLER
11433 MALAGUENA LN NE
ALBUQUERQUE, NM  87111

LESYA WEXLER
12200 ACADEMY RD NE APT 922
ALBUQUERQUE, NM  87111

LESYA WEXLER
6200 EUBANK BLVD APT. #1322
ALBUQUERQUE, NM  87111

LEWIS LABEL PRODUCTS
2300 RACE ST
FORT WORTH, TX  76111-0528

LEWIS ROCA
ROTHGERBER CHRISTIE
201 EAST WASHINGTON STREET
SUITE 1200
PHOENIX, AZ  85004-2595

LEXAVIA INTERGRATED SYSTEMS
CORPORATION
JURGA IHAS PRESIDENT
2665 GULF BREEZE PARKWAY
GULF BREEZE, FL  32501

LEXTECH
8285 RHINE WAY
CENTERVILLE, OH  45458

LIANE MONTFORD
12342 TULAROSA TRAIL NE
ALBUQUERQUE, NM  87111

LIBERTY TIRE RECYCLING
2044 N. DOMINICK ST.
CHICAGO, IL  60614

LIFEROOTS, INC
1111 MENAUL BLVD NE
ALBUQUERQUE, NM  87107

LIFE'S A PICNIC, LLC
3713 94TH AVE W
DULUTH, MN  55808

LIGHTNING DIVERSION SYSTEMS, INC.
16572 BURKE LANE
HUNTINGTON BEACH, CA  92647

LIGHTNING DIVERSION SYSTEMS, INC.
JACK SCHROEDER PRESIDENT
16572 BURKE LANE
HUNTINGTON BEACH, CA  92647

LIGHTNING TECHNOLOGIES - NTS
NATIONAL TECHNICAL SYSTEMS
PO BOX 8208
PASADENA, CA  91109-8208

LINCOLN NATIONAL LIFE INSURANCE CO
PO BOX 0821
CAROL STREAM, IL  60132-0821

LINKEDIN CORPORATION
62228 COLLECTIONS DR.
CHICAGO, IL  60693

LLOYDS BENEFITS ASSET MANAGEMENT INC
C/O H. JOSEPH ACOSTA
FISHERBROYLES, LLP
4514 COLE AVE, STE 600
DALLAS, TX  75205

LLOYDS OF LONDON
ONE LIME STREET
LONDON  EC3M 7HA  UNITED KINGDOM

LOBO FIRE PROTECTION
1018, 1504 LOS ARBOLES AVE
ALBUQUERQUE, NM  87107

LONGVANS
PO BOX 44719
MADISON, WI  53744-4719

LONNIE PLOTT
6100 HARPER DR NE APT 4
ALBUQUERQUE, NM  87109

LONNY EPPS
167 HIGHLANDS
PORTALES, NM  88130

LORD CORPORATION
PO BOX 281707
ATLANTA, GA  30384-1707

LOREN E. TIMM, LLC
11828 OAKAIR PLAZA
OMAHA, NE  68137

LORENZO MUNOZ
5508 SWEETWATER DR NW
ALBUQUERQUE, NM  87120

LORI BERMAN
916 INDIANA ST SE
ALBUQUERQUE, NM  87108

LORI SHERIDAN
3010 ALISO DR NE
ALBUQUERQUE, NM  87110

LOS ANGELES TIMES
FILE 54221
LOS ANGELES, CA  90074

LOW COUNTRY TARGET MAILING
2139 N. BOLAND CIRCLE
NORTH CHARLESTON, SC  29406

LOWE'S OF CENTRAL ALBUQUERQUE NEW M
2001 12TH STREET NW
ALBUQUERQUE, NM  87104

LOYD LOONEY
7620 BANYON AVE NW
ALBUQUERQUE, NM  87114

L-S INDUSTRIES
8902 VALGRO ROAD
KNOXVILLE, TN  37920

LUCAS BACA
8325 RIO GRANDE BLVD NW
ALBUQUERQUE, NM  87114

LUCKY STRIPES SIGNS INC
2107 MENAUL NE
ALBUQUERQUE, NM  87107

LUIS CHENOWETH
222 MAPLE ST NE APT. 11
ALBUQUERQUE, NM  87106

LUIS FONSECA
6704 AUGUSTA HILLS DRIVE NE
RIO RANCHO, NM  87144

LUKE MATNEY
10204 TEAL RD SW
ALBUQUERQUE, NM  87121

LUTHER SIEFF
2916 LILY POND RD
WOODSTOCK, IL  60098

LYNN JUDGE
33 CAMINO COLLADO
EDGEWOOD, NM  87015

LYNNE BROWN
3104 E. CAMELBACK RD. #424
PHOENIX, AZ  85016

M MORGAN
721 GEORGIA ST SE
ALBUQUERQUE, NM  87108

M&R FLOOR COVERING
6 CHICKADEE CT
N. FOND DU LAC, WI  54937

MACHINE SCIENCES CORPORATION
BRIAN MCCABE PRESIDENT
10165 SW COMMERCE CIRCLE STE. G
WILLSONVILLE, OR  97070

MACHINE SERVICES LLC
2711C KARSTEN COURT SE
ALBUQUERQUE, NM  87102

MADELYN HATCH
3006 21ST AVE SE
RIO RANCHO, NM  87124

MAGEE RESOURCE GROUP, LLC
920 PIERREMONT RD., SUITE 515
SHREVEPORT, LA  71106

MAINE COASTAL FLIGHT CENTER INC.
112 CARUSO DRIVE
TRENTON, ME  04605

MAINE REVENUE SERVICES
51 COMMERCE DR
AUGUSTA, ME  04330

MAINE REVENUE SERVICES
P.O. BOX 1065
AUGUSTA, ME  04332-1065

MAINEOXY GROUP
22 ALBISTON WAY
AUBURN, ME  04210

MALOY DIVERSIFIED, INC.
2711 KARSTEN CT SE
ALBUQUERQUE, NM  87102

MANEY & GORDON, P.A.
2305 RENARD PLACE SE #110
ALBUQUERQUE, NM  87106

MANUFACTURERS ASSOCIATION OF MAINE
101 MCALISTER FARM ROAD
PORTLAND, ME  04103

MANUFACTURING TECHNOLOGIES INC
1421 S CAMINO DEL PUEBLO
BERNALILLO, NM  87004

MARC CARRILLO
9501 COOK RANCH PL SW
ALBUQUERQUE, NM  87121

MARC TASSONE
3700 ROSE CIRCLE
RIO RANCHO, NM  87124

MARCIA PARTOW
1419 EL PORTAL NW
ALBUQUERQUE, NM  87107

MARCO STEEL & ALUMINUM INC.
PO BOX 60475
MIDLAND, TX  79711

MARCOS MARTINEZ
5636 ADDIS DR SE
ALBUQUERQUE, NM  87106

MARCUS ORTEGA
9 STARLIGHT ACRES DR
EDGEWOOD, NM  87015

MARCUS URIAS
11132 MIRAVISTA PL SE
ALBUQUERQUE, NM  87123

MARIA

MARIA HAGERTY

MARIA KRUPA
247 SIERRA PASS DR.
SCHAUMBURG, IL  60194

MARK BENNETT
7 CHARTER RIDGE DR
SANDY HOOK, CT  06482

MARK BURLINGAME
232 DOGWOOD TRAIL SE
RIO RANCHO, NM  87124

MARK HEINE
10136 AVENIDA VISTA CERROS
ALBUQUERQUE, NM  87114

MARK HOCKING
2523 W SKYLINE PKWY
DULUTH, MN  55806

MARK MCKINNEY
1013 SEA GULL DRIVE
MT PLEASANT, SC  29464

MARK POWLES
620 SONORA RD NE
RIO RANCHO, NM  87144

MARK TUCCI
2220 HIGHFIELD CT
AURORA, IL  60504

MARSH & MCLENNAN AGENCY, LLC
COMPANY
P O BOX 12748
ROANOKE, VA  24028

MARSH LTD
VICTORIA HOUSE
NORWICH  NRI 3QQ  GREAT BRITAIN

MARSH USA INC
62505 COLLECTION CENTER DR.
CHICAGO, IL  60693

MARSH USA INC
PO BOX 846015
DALLAS, TX  75284-6015

MARTHA CASWELL
29 JUNIPER AVE
LOS LUNAS, NM  87031

MARTIN BARBER
12 MELROSE PLACE
EDGEWOOD, NM  87015

MARTIN HOFFMAN

MARYBETH ALMAND
4055 MERCURY CIRCLE SE
ALBUQUERQUE, NM  87116

MARY-KATIE ALVARADO
605 LOMA LINDA LOOP
RIO RANCHO, NM  87124

MASK-OFF COMPANY, INC
345 W MAPLE AVE
MONROVIA, CA  91016

MASON ELECTRIC CO.
13955 BALBOA BLVD.
SYLMAR, CA  91342

MASON ELECTRIC CO.
DEPT. 9171
LOS ANGELES, CA  90084-9171

MASON HOLLAND

MASS SYSTEMS
4601 LITTLEJOHN STREET
BALDWIN PARK, CA  91706

MATCO TOOLS
701 GREENVIEW AVE
DES PLAINES, IL  60016

MATERIAL SUPPORT RESOURCES, INC
280 N ROOSEVELT AVE.  #1
CHANDLER, AZ  85226

MATHESON TRI-GAS, INC.
DEPT 3028
PO BOX 123028
DALLAS, TX  75312

MATHESON TRI-GAS, INC.
P. O.BOX 845502
DALLAS, TX  75284-5502

MATHIAS BARK
9 WESTERN SADDLE DR
TIJERAS, NM  87059

MATRIX SUPPORT SERVICES
PO BOX 237
TIJERAS  87059-0237  MEXICO

MATT & MEREDITH JACKSON
1858 CROWN DR
OSHKOSH, WI  54904

MATTHEW DORAN
1221 RITA AVE
ST. CHARLES, IL  60174

MATTHEW GEUDER
1351 PEPPOLI LOOP SE
RIO RANCHO, NM  87124

MATTHEW LEIKER
1629 LONGBOW CT
WHEELING, IL  60090

MATTHEW OLGUIN
4112 LAS CASAS CT
RIO RANCHO, NM  87124

MATTHEW OLLESTAD

MATTHEW PINKEL
12100 HICKORY COURT NE
ALBUQUERQUE, NM  87111

MATTHEW SANTISTEVAN
3000 AZTEC RD. NE  #89
ALBUQUERQUE, NM  87107

MATTHIAS BARK
MATTHIAS BARK
9 WESTERN SADDLE DR.
TIJERAS, NM  87059

MAXINE NELSON
1509 NEW GARDEN RD APT 2C
GREENSBORO, NC  27410

MAXINE NELSON
2323 MOUNTAIN ROAD NW  UNIT 6
ALBUQUERQUE, NM  87104

MAYA COMBS-HURTADO
925 LA LUZ NW
ALBUQUERQUE, NM  87107

MCCLINTIC RDM, INC.
9701 TRUMBULL SE
ALBUQUERQUE, NM  87123

MCDOWELL AND COMPANY
1201 COMMERCE DRIVE
RICHARDSON, TX  75081

MCGRIFF SEIBELS & WILLIAMS
ATTN: ROBERT DREW
2211 7TH AVENUE SOUTH
BIRMINGHAM, AL  35233

MCGRIFF SEIBELS & WILLIAMS
LOCKBOX DRAWER 456
PO BOX 11407
BIRMINGHAM, AL  35246-0456

MCGRIFF SEIBELS & WILLIAMS, INC
RICHIE SALEM
2211 7TH AVENUE SOUTH
BIRMINGHAM, AL  35233

MCLEAN GROUP
7918 JONES BRANCH DRIVE
SUITE 750
MCLEAN, VA  22102

MCM AIR, INC
6122 CTY RD M
WINNECONNE, WI  54986

MCMASTER-CARR SUPPLY CO.
PO BOX 7690
CHICAGO, IL  60680-7690

MCNAIR LAW FIRM, PA
ATTN: ACCOUNTS RECEIVABLE
PO BOX 11390
COLUMBIA, SC  29211

MECAER AMERICA, INC.
5555 WILLIAM-PRICE
LAVAL, QUEBEC  H7L 6C4  CANADA

MECAER AVIATION GROUP S.P.A.
ARMANDO SASSOLI GENERAL MANAGER
INDUSTRIAL OPERATIONS
VIA PER ARONA 46-28021
BORGAMANERO  ITALY

MECSOFT CORPORATION
18019 SKY PARK CIRCLE
SUITE K, L
IRVINE, CA  92614

MED PLUS URGENT CARE
9549 MONTGOMERY RD  SUTIE 100
CINCINNATI, OH  45242

MEDICA
NW 7958
PO BOX 1450
MINNEAPOLIS, MN  55485-7958

MEDLEY MATERIAL HANDLING CO.
PO BOX 26706
OKLAHOMA CITY, OK  73126

MEGGITT POLYMERS AND COMPOSITES
LOS ANGELES, CA

MEHMET OZGUR OZGEN
BEYLERBEYI MAHALLESI
ISKELE CADDESI
16/1 - USKUDAR
ISTANBUL  TURKEY

MEI LOCK & SECURITY / ABA LOCKS
13965 CENTRAL AVENUE
CHINO, CA  91710

MELLIN PROMOTIONAL ADVERTISING
4531 AIRPARK BLVD
DULUTH, MN  55811

MELLIN PROMOTIONAL ADVERTISING
4531 AIRPARK BLVD
DULUTH, MN  55881

MERCER
P O BOX 730212
DALLAS, TX  75373

MERLIN PARTNERS, LLC
1900 NE 3RD ST  #106-349
BEND, OR  97701

MERLIN PARTNERS, LLC
1900 NE 3RD STREET #106-349
BEND, OR  97701

MESA EQUIPMENT & SUPPLY COMPANY
7100 2ND STREET NW
ALBUQUERQUE, NM  87107

METAL IMPROVEMENT COMPANY
7655 LONGARD RD.
LIVERMORE, CA  94550

METAL SUPERMARKETS ALBUQUERQUE
5620 D SAN FRANCISCO RD NE
ALBUQUERQUE, NM  87109

METALLURGICAL SUPPLY COMPANY, INC.
9137 SPRING BRANCH DRIVE #303
HOUSTON, TX  77080

METALWEB LIMITED
UNIT 1 STARGATE BUSINESS PARK
CUCKOO ROAD, NECHELLS, BERMINGHAM
B7 5S  GREAT BRITAIN

METRO SALES, INC.
ATTN: ACCOUNTS RECEIVABLE
1620 EAST 78TH STREET
MINNEAPOLIS, MN  55423-4637

MICHAEL ARCHULETA
2704 19TH ST NW
ALBUQUERQUE, NM  87104

MICHAEL BAN
1146 TENNYSON LANE
NAPERVILLE, IL  60540

MICHAEL BREMNER
2169 ARGYLE AVENUE
LOS ANGELES, CA  90068

MICHAEL COSTELLO
1501 GARCIA ST. NE
ALBUQUERQUE, NM  87112

MICHAEL DANIELS
7714 WHITAKER DR
SUMMERFIELD, NC  27358

MICHAEL HINTON
DULUTH, MN  55812

MICHAEL MANAGEMENT
3111 CAMINO DEL RIO N, SUITE 400
SAN DIEGO, CA  92108

MICHAEL MARTIN
12N815 ROMKE ROAK
HAMPSHIRE, IL  60140

MICHAEL PETERSON

MICHAEL PRESS REV TRUST
PO BOX 5227
ST ALBANS, MO  63073

MICHAEL REED

MICHAEL REYNOLDS
11606 2ND ST APT A
HUNTLEY, IL  60142

MICHAEL SCHUMAN
9401 MONTARA CT NW
ALBUQUERQUE, NM  87114

MICHAEL THORSON
5217B S. 13TH ST
MILWAUKEE, WI  53221

MICHAUD DISTRIBUTING
2923 HELM STREET
DULUTH, MN  55806

MICHELIN AIRCRAFT TIRE CORPORATION
1600 MO-291
INDEPENDENCE, MO  64058

MICROPHASE COATINGS, INC
2539 ASHER VIEW CT
RALEIGH, NC  27606

MICROPHASE COATINGS, INC.
3916 YATESWOOD COURT
RALEIGH, NC  27603

MICROSOFT LICENSING GP
1401 ELM. ST, 5TH FLR
DALLAS, TX  75202

MICROSOFT
ONE MICROSOFT WAY
REDMOND, WA  98052

MICRO-TOOLS
1236 CALLEN STREET, SUITE A
VACAVILLE, CA  95688

MIDCOAST REGIONAL REDEVELOPMENT
AUTHORITY
15 TERMINAL RD
SUITE 200
BRUNSWICK, ME  04011

MIDCOAST REGIONAL REDEVELOPMENT
AUTHORITY
2 PEGASUS STREET
SUITE 1
UNIT 200
BRUNSWICK, ME  04011

MIDCOAST REGIONAL REDEVELOPMENT
AUTHORITY
C/O DRUMMOND WOODSUM
TIMOTHY E. STEIGELMAN
84 MARGINAL WAY, STE 600
PORTLAND, ME  04101

MID-CONTINENT INSTRUMENTS & AVIONICS
PO BOX 503741
ST LOUIS, MO  63150-3741

MIDWEST INFORMATION SYSTEMS, INC
707 N. IOWA AVE
VILLA PARK, IL  60181

MIDWEST OCCUPATIONAL HEALTH M.S.
PO BOX 2232
AURORA, IL  60507

MIDWEST OCCUPATIONAL HEALTH M.S., INC.
MIRNA LOPEZ
PO BOX 2232
AURORA, IL  60507

MIKAEL VIA
20 ENCINO AVE
CAMARILLO, CA  93010

MIKE HINTON
2292 EAST 2ND STREET
DULUTH, MN  55812

MIKE PRESS
PO BOX 5227
ST ALBANS, MO  63073

MILLENIUM CONCEPTS, INC.
9050 W. MONROE CIRCLE
WICHITA, KS  67209

MILLENNIUM COMMUNICATIONS CORP
6201 HANOVER NW
ALBUQUERQUE, NM  87121

MILLENNIUM CONCEPTS, INC.
9050 W. MONROE CIRCLE
WICHITA, KS  67209

MILLER SIGNS, INC
2302 AIR PARK ROAD
NORTH CHARLESTON, SC  29406

MIN HANG
2800 S. SYRACUSE WAY APT 9-101
DENVER, CO  80231

MINCO PRODUCTS, INC.
7300 COMMERCE LANE
FRIDLEY, MN  55432

MINE SAFETY APPLIANCES COMPANY, LLC
1000 CRANBERRY WOODS DRIVE
CRANBERRY TOWNSHIP, PA  16066

MINNESOTA DEPARTMENT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL, MN  55146

MINNESOTA DEPARTMENT OF REVENUE
CORPORATION FRANCHISE TAX
MAIL STATION 5140
ST. PAUL, MN  55146-5140

MINNESOTA ENERGY
2665 145TH STREET WEST
PO BOX 455
ROSEMOUNT, MN  55068-0455

MINNESOTA ENERGY
PO BOX 3140
MILWAUKEE, WI  53201-3140

MINNESOTA POWER
PO BOX 1001
DULUTH, MN  55806-1001

MISTY CARPENTER
6139 COSTA BLANCA NW
ALBUQUERQUE, NM  87114

MISUMI USA, INC.
1717 N PENNY LN, STE 200
SCHAUMBURG, IL  60173

MITCHELL AIRCRAFT SPARES
1160 ALEXANDER CT
CARY, IL  60013

MKC ELECTRIC, LLC
PO BOX 459
NORTH AURORA, IL  60542

MMT, LLC
125 FAIRCHILD ST, SUITE 100
CHARLESTON, SC  29492

MN SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA
BUILDING
60 EMPIRE DR., SUITE 100
SAINT PAUL, MN  55103

MOBILE MEDICAL ASSOCIATES, LLC
BRIAN JACOBSON
401 ALVARADO DR. SE SUITE F
ALBUQUERQUE, NM  87108

MOLLY STONE
382 LAINE ROAD
CLOQUET, MN  55720

MONAR CONSULTING
1210 CHICAGO AVENUE
SUITE 607
EVANSTON, IL  60202-6515

MONICA GOTELAERE

MONICA MARTINEZ
7901 DERICKSON NE
ALBUQUERQUE, NM  87109

MOODY AERO-GRAPHICS, INC.
PO BOX 1450
BELLEVIEW, FL  34421

MOODY'S INVESTOR SERVICES
PO BOX 102597
ATLANTA, GA  30368-0597

MOREHEAD INDUSTRIAL SERVICES, INC
1583 HWY 20
SKANEATELES, NY  13152

MOTION INDUSTRIES
PO BOX 98412
CHICAGO, IL  60693

MOUNTAIN VISTA SYSTEM SOLUTIONS
870 E. HIGHWAY 333
TIJERAS, NM  87059

MOUNTAIN WEST NEVADA, LLC
815 MURRAY WAY
ELKO, NV  89801

MOUSER ELECTRONICS, INC.
1000 NORTH MAIN STREET
MANSFIELD, TX  76063

MSC INDUSTRIAL C/O GREENBERG GRANT &
RICHARDS INC.
ATTN: PATRICIA GARDNER
5858 WESTHEIMER RD
SUITE 500
HOUSTON, TX  77057

MSC INDUSTRIAL C/O GREENBERG GRANT &
RICHARDS INC.
ATTN: PATRICIA GARDNER
PO BOX 571881
HOUSTON, TX  77257-1811

MSC INDUSTRIAL SUPPLY CO.
6100 STAPLETON DRIVE SOUTH, UNIT A
DENVER, CO  80216-1062

MSC INDUSTRIAL SUPPLY CO.
75 MAXESS ROAD
MELVILLE, NY  11747

MSC INDUSTRIAL SUPPLY CO.
PO BOX 953635
ST LOUIS, MO  63195-3635

MTECH ENGINEERING SERVICES, LLC
MOLLY A. STONE
382 LAINE RD
CLOQUET, MN  55720

MTECH ENGINEERING SERVICES, LLC
MOLLY A. STONE
382 LAINE RD
CLOQUET, NM  55720

MTS SYSTEMS CORPORATION
14000 TECHNOLOGY DRIVE
EDEN PRAIRIE, MN  55344

MTS SYSTEMS CORPORATION
PO BOX 1450
MINNEAPOLIS, MN  55485-5871

MUSGRAVE PROPERTIES, INC.
4323 INTERSTATE WAY
SAN ANTONIO, TX  78219

MUSHIELD CO, INC.
P.O. BOX 5045
MANCHESTER, NH  03108-5045

MW INDUSTRIES
2000 JETWAY BLVD
COLUMBUS, OH  43219

MY BUG GUY
11024 MONTGOMERY BLVD NE #151
ALBUQUERQUE, NM  87111

MY MACHINE, INC.
5140 COMMERCE DRIVE
BALDWIN PARK, CA  91706

MYPILOTSTORE.COM
7432 E. TIERRA BUENA LANE, STE 105
SCOTTSDALE, AZ  85260

NAGA MULLAPUDI
2428 CENTENNIAL LOOP
ROUND ROCK, TX  78665

NAJ CHARTER GRP
6060 AVIATION RD
SUITE 100
SOUTH CAROLINA, SC  29406

NAMACHIVAYAM "SHIVA" GNANAGURU
7409 WILLOW SPRINGS RD NE
ALBUQUERQUE, NM  87113

NANCY & GRANT SCHULTZ
55 CRIMSON LANE
OSHKOSH, WI  54902

NANCY GLASER
3836 SPYGLASS LOOP
RIO RANCHO, NM  87124

NAOMI WILLIAMSON
1436 ROYAL OAK CT.
MINNEAPOLIS, MN  55432

NAPA AUTO PARTS
1510 SECOND STREET SW
ALBUQUERQUE, NM  87102

NAPA AUTO PARTS
92 DOWNEAST HIGHWAY
ELLSWORTH, ME  04605

NAPA AUTO PARTS-WHEELING
82 E. DUNDEE ROAD
WHEELING, IL  60090

NATA COMPLIANCE SERVICES
9400 GATEWAY DRIVE SUITE D
RENO, NV  89521

NATA COMPLIANCE SERVICES, LLC
9400 GATEWAY DRIVE, SUITE D
RENO, NV  89521

NATHAN BOSEY
1001 GIRARD BLVD NE
ALBUQUERQUE, NM  87106

NATHAN CORTES
4648 CORNELIA AVE
CHICAGO, IL  60641

NATHANIEL RICHIE

NATHANIEL ROUGHGARDEN
2938 PAYTON TRL SW
ALBUQUERQUE, NM  87121

NATIONAL AVIATION HALL OF FAME
PO BOX 31096
DAYTON, OH  45437-0096

NATIONAL BANK OF COMMERCE - SBA LOAN
PO BOX 99
SUPERIOR, WI  54880

NATIONAL BANK OF COMMERCE
1127 TOWER AVENUE
SUPERIOR, WI  54880

NATIONAL BANK OF COMMERCE
PO BOX 99
1127 TOWER AVENUE
SUPERIOR, WI  54880

NATIONAL CALIBRATION INC
105 INDUSTRIAL PARK LOOP SUITE C
RIO RANCHO, NM  87124

NATIONAL COATINGS & SUPPLIES
P.O. BOX 30118
BILLINGS, MT  59107

NATIONAL INSTITUTE FOR AVIATION
RESEARCH
ATTN: ROBIN STEVENS
STATE UNIVERSITY 1845 FAIRMOUNT
STREET
WICHITA, KS  67260-0093

NATIONAL INSTRUMENTS CORPORATION
P.O. BOX 202262
DALLAS, TX  75320

NATIONAL PRECISION BEARING
8152 304TH AVENUE SE
PRESTON, WA  98050

NATIONAL REGISTERED AGENTS, INC
PO BOX 4349
CAROL STREAM, IL  60197

NATIONAL ROOFING COMPANY
3408 COLUMBIA NE
ALBUQUERQUE, NM  87107

NATIONAL VISION, INC
2435 COMMERCE AVE NW
DULUTH, GA  30095

NAV CANADA
77 RUE METCALFE ST
OTTAWA, ON  K1P 5L6  CANADA

NAVAERO AB (NOW GLOBAL EAGLE
ENTERTAINMENT)
HAKAN NORBERG PRESIDENT
A N BISCAYNE BLVD. STE. 1400
MIAMI, FL  33132  SWEDEN

NAVAERO, INC.
100 NORTH BISCAYNE BOULEVARD, STE 1
MIAMI, FL  33132

NAV-AIDS LTD.
2955 DIAB
ST- LAURENT  H4S 1M1  CANADA

NAVCANADA
77 METCALFE ST
OTTAWA, ON  K1P 5L6  CANADA

NAVED KHAN

NBAA ACCOUNTING DEPT
1200 G STREET NW
SUITE 1100
WASHINGTON, DC  20005

NBAA MEMBERSHIP
NATIONAL BUSINESS AVIATION
ASSOCIATION
ATTN: MEMBERSHIP
PO BOX 55481
BOSTON, MA  02205-5481

NBC - FEES
PO BOX 99
SUPERIOR, WI  54880

NBSC CARD SERVICES
P.O. BOX 120
COLUMBUS, GA  31902

NC DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0640

NC DYNAMIC
3401 E69TH STREET
LONG BEACH, CA  90805

NCS ALBUQUERQUE
3235 GIRARD NE
ALBUQUERQUE, NM  87107

NDT INSPECT-AIR, INC
4557 96TH ST.
FRANKSVILLE, WI  53126

NDT SUPPLY.COM
P.O. BOX 7350
SHAWNEE MISSION, KS  66207

NED PENDLETON
7057 B WEST FRIENDLY AVE
GREENSBORO, NC  27100

NEFI GRIEGO JR
512 4TH ST NE
RIO RANCHO, NM  87124

NELSON MULLINS RILEY AND
SCARBOROUGH
P.O. BOX 11070
COLUMBIA, SC  29211

NELSON PRINTING CORPORATION
POST OFFICE BOX 20427
CHARLESTON, SC  29413

NEOPOST USA, INC
25880 NETWORK PLACE
CHICAGO, IL  60673

NEOPOST USA, INC
PO BOX 30193
TAMPA, FL 33630

NETWORK BILLING SYSTEMS, LLC
NETWORK BILLING SYSTEMS, LLC
DBA FUSION
PO BOX 392176
PITTSBURGH, PA 15251-9176

NETWORK SOLUTIONS
10 AZALEA DRIVE
DRUMS, PA 18222

NETWORKS ELECTRONIC COMPANY, LLC
9750 DESOTO AVE
CHATSWORTH, CA 91311

NETWORKS ELECTRONIC COMPANY, LLC
TAMARA M. CHRISTNER
9750 DESOTO AVE.
CHATSWORTH, CA 91311

NEUSTAR INC.
BANK OF AMERICA
P.O. BOX 277833
ATLANTA, GA 30384-7833

NEW ENGLAND MOTOR FREIGHT
1-71 NORTH AVENUE EAST
PO BOX 6031
ELIZABETH, NJ 07207-6031

NEW GUARD COATINGS LTD.
615 S DUPONT HWY
DOVER, DE 19901

NEW GUARD COATINGS LTD.
SANDBECK WAY
WETHERBY, WEST YORKSHIRE LS22 7DN
GREAT BRITAIN

NEW HORIZONS OF NEW MEXICO
6700 JEFFERSON BLVD NE
ALBUQUERQUE, NM 87109

NEW MEXICO AIRCRAFT PROPELLER, LLC
5 AIRPORT ROAD
BELEN, NM 87002

NEW MEXICO AVIATION AEROSPACE ASSOC
3167 SAN MATEO NE, #222
ALBUQUERQUE, NM 87110

NEW MEXICO DEPARTMENT OF
WORKFORCE SOLUTIONS
UNEMPLOYMENT TAX DEPT
401 BROADWAY NE
ALBUQUERQUE, NM 87102

NEW MEXICO DEPARTMENT OF
WORKFORCE SOLUTIONS
UNEMPLOYMENT TAX DEPT
PO BOX 2291
ALBUQUERQUE, NM 87103

NEW MEXICO GAS COMPANY
1625 RIO BRAVO SW
SUITE 27 87105
ALBUQUERQUE, NM 87105

NEW MEXICO GAS COMPANY
PO BOX 173341
DENVER, CO 80217-3341

NEW MEXICO GAS COMPANY
PO BOX 27885
ALBUQUERQUE, NM 87125-7885

NEW MEXICO ONE CALL, INC
1021 EUBANK BLVD NE
ALBUQUERQUE, NM 87112

NEW MEXICO PROPERTY TAX CONSULTANTS
1305 SAN PEDRO
ALBUQUERQUE, NM 87110

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
1200 SOUTH ST FRANCIS DRIVE
SANTA FE, NM 87502

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
CORPORATE INCOME TAX
P.O. BOX 25127
SANTA FE, NM 87504-5127

NEW YORK STATE - DOT
7150 REPUBLIC AIRPORT ROOM 216
FARMINGDALE, NY 11735

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
ATTN: OFFICE OF COUNSEL
BUILDING 9
WA HARRIMAN CAMPUS
ALBANY, NY 12227

NEWARK ELEMENT 14
33190 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0331

NEWARK INONE
P.O. BOX 94151
PALATINE, IL 60094-4151

NEWEGG.COM
9997 ROSE HILLS ROAD
WHITTIER, CA 90601

NEWPO, LLP
PO BOX 7
SUPERIOR, WI 54880

NEXTERA COMMUNICATIONS
7115 FORTHUN ROAD, SUITE 100
BAXTER, MN 56425

NFP NATIONAL ACCOUNT SERVICES
LOS ANGELES, CA 90084-4951

NICHOLAS ANDERS
912 16TH AVE
ROCKFORD, IL 61104

NICHOLAS DORAME
215 LIZARD RANCH RD
TULAROSA, NM  88352

NICHOLAS MEEKS
4518 EVERGREEN WAY
EVERETT, WA  98203

NICHOLAS SALISBURY
503 JAMIE ST
GRANTS, NM  87020

NICHOLAS VOSS
12 ELAINE DR
LOS LUNAS, NM  87031

NICOLE CHAVEZ
1813 BRITT NE
ALBUQUERQUE, NM  87112

NICOLET NATIONAL BANK
111 N WASHINGTON ST
GREEN BAY, WI  54301

NICOR GAS
1844 WEST FERRY ROAD
NAPERVILLE, IL  60563

NICOR GAS
PO BOX 5407
CAROL STREAM, IL  60197-5407

NM DEPARTMENT OF WORKFORCE
SOLUTIONS
PO BOX 1928
ALBUQUERQUE, NM  87103

NNR GLOBAL LOGISTICS USA INC
DEPT LA 22190
PASADENA, CA  91185

NONE
10640 ELKWOOD
SUN VALLEY, CA  91352

NORCOT ENGINEERING LTD.
RICHMOND HOUSE HILL STREET
ASHTON-UINDER-LYNE  OL7 OPZ  GREAT
BRITAIN

NORDAM GROUP INC.
7018 LAKEWOOD AVENUE
TULSA, OK  74117

NORDAM GROUP INC.
T. HASTINGS SIEGFRIED C.O.O
7018 LAKEWOOD AVENUE
TULSA, OK  74117

NORDAM TRANSPARENCY GROUP
7018 N. LAKEWOOD
TULSA, OK  74117

NORDIC WASTE
PO BOX 3677
DULUTH, MN  55803

NORTH AMERICAN JET CHARTER GROUP,
LLC
125 FAIRCHILD ST, SUITE 100
CHARLESTON, SC  29492

NORTH AMERICAN JET CHARTER GROUP,
LLC
26 E PALATINE RD
WHEELING, IL  60090

NORTH CAROLINA DEPARTMENT OF
REVENUE
501 NORTH WILMINGTON STREET
RALEIGH, NC  27604

NORTH CAROLINA DEPARTMENT OF
REVENUE
PO BOX 25000
RALEIGH, NC  27640-0640

NORTH COAST COMPOSITES
4605 SPRING ROAD
CLEVELAND, OH  44131

NORTH POINT GEOGRAPHIC SOLUTIONS
394 S LAKE AVE STE 400
DULUTH, MN  55802-2339

NORTH SHORE UNIVERSITY HEALTHSYSTEM
100 SOUTH OWASSO BLVD W
ST PAUL, MN  55117

NORTHAND INDUSTRIAL TRUCK CO. INC.
PO BOX 845534
BOSTON, MA  02284-5534

NORTHBROOK OCC MEDICINE CTR
605 ACADEMY DRIVE
NORTHBROOK, IL  60062

NORTHEAST AIR INC.
1011 WESTBROOK ST.
PORTLAND, ME  04102

NORTHEAST COFFEE COMPANY
PO BOX 446
60 SOUTHGATE PARKWAY
SKOWHEGAN, ME  04976-0446

NORTHERN COMPOSITES
PO BOX 6345
BRATTLEBORO, VT  05302

NORTHERN INDUSTRIAL ERECTORS INC
2500 GLENWOOD DRIVE
GRAND RAPIDS, MN  55744-3347

NORTHERN INDUSTRIAL ERECTORS INC
PO BOX 308
GRAND RAPIDS, MN  55744

NORTHERN WATERS SMOKEHAUS
394 S LAKE AVE
SUITE 106
DULUTH, MN 55802

NORTHLAND FIRE & SAFETY INC
2213 E 5TH STREET
SUPERIOR, WI 54880

NORTHLAND FOODS & DISTRIBUTION INC
5045 SOUTH POND DRIVE
PO BOX 108
POPLAR, WI 54864

NORTHSTAR AEROSPACE
4212 ENTERPRISE CIRCLE
DULUTH, MN 55811

NORTHWEST METROLOGY
3040 H STREET
BAKERSFIELD, CA 93301

NORVEND, INC
51757 STATE HWY 38
BIGFORK, MN 56628

NOVAKINETICS, LLC
3850 EAST HUNTINGTON DRIVE, BLDG. A
FLAGSTAFF, AZ 86004

NOVATRONICS, INC DBA CURTISS-WRIGHT
789 ERIE STREET
STRATFORD N4Z 1A1 CANADA

NOVENTUM CUSTOM SOFTWARE
DEVELOPMENT
200 BROADWAY NE
ALBUQUERQUE, NM 87196-4856

NTS TECHNICAL SYSTEMS
1155 WEST 23RD STREET, STE 11-A
TEMPE, AZ 85282

NW WISCONSIN CEP
NW WI

OAC MANAGEMENT, INC.
PO BOX 942857
SACRAMENTO, CA 94257-0511

OCCUPATIONAL HEALTH CENTERS OF
PO BOX 488
LOMBARD, IL 60148-0488

OCCUPATIONAL HEALTH CENTERS
7401 CHURCH RANCH BOULEVARD 202
BROOMFIELD, CO 80021

OCEAN CHINA INTERNATIONAL, INC.
40 WALL STREET
28TH FLOOR, SUITE 2832
NEW YORK, NY 10005

OFFICE DEPOT
PO BOX 88040
CHICAGO, IL 60680

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: DAVID C. WEISS
1007 ORANGE STREET
SUITE 700
WILMINGTON, DE 19801

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: T. PATRICK TINKER
844 KING STREET
SUITE 2207, LOCKBOX 35
WILMINGTON, DE 19801

OFFICETEAM
12400 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

OHIO NATIONAL
OHIO NATIONAL FINANCIAL SERVICES
ONE FINANCIAL WAY
CINCINNATI, OH 45242

OLD REPUBLIC AEROSPACE, INC.
1990 VAUGHN ROAD
KENNESAW, GA 30144

OLIVIA FOWLER

OLYMPUS SCIENTIFIC SOLUTIONS AMERIC
48 WOERD AVENUE
WALTHAM, MA 02453

OMEGA ENGINEERING, INC
PO BOX 405369
ATLANTA, GA 30384-5369

OMEGA TECHNOLOGIES, INC
31125 VIA COLINAS #905
WESTLAKE VILLAGE, CA 93162

ONE AVIATION (OTHER)

O'NEAL JANITORIAL SERVICES
PO BOX 56
TOPSHAM, ME 04086

ON-HAND ADHESIVES, INC.
PO BOX 68
LAKE ZURICH, IL 60047-0068

ON-SITE ENTERPRISES, INC.
2841 KARL AVE
DULUTH, MN 55811

OPENTIP.COM AKA ATAFA
101 FIRST STREET
CAMBRIDGE, MA 02141

ORION ADAMS
2765 WEST ISLAND DR
RIO RANCHO, NM  87124

ORION AVIATION HOLDINGS (NORTH
AMERICAN JET CHARTER GROUP LLC)
ZACHARY TAYLOR

ORLANDO PANTOJA
5500 HILLCREST LANE, APT 3L
LISLE, IL  60532

ORLOSKY, HENRY C/O ASKEW & MAZEL LLC
ATTN: DANIEL A. WHITE &
BENJAMIN A. JACOBS
1122 CENTRAL AVE SW STE 1
ALBUQUERQUE, NM  87102

ORLOSKY, KATHRYN C/O ASKEW & MAZEL
LLC
ATTN: DANIEL A. WHITE &
BENJAMIN A. JACOBS
1122 CENTRAL AVE SW STE 1
ALBUQUERQUE, NM  87102

ORSCHELN PRODUCTS
7071 SOLUTIONS CENTER
CHICAGO, IL  60677

OSECO, INC
1701 W. TACOMA
BROKEN ARROW, OK  74012

OSORIO HERMANOS Y CIA. LTDA.
CONDELL 170
QUILLOTA  CHILE

OVERHEAD DOOR COMPANY OF ABQ
3820 ACADEMY PARKWAY NORTH N.E.
ALBUQUERQUE, NM  87109

PACIFIC INDEMNITY COMPANY
COLLINS STREET WEST
MELBOURNE  8007

PACIFIC INDEMNITY COMPANY
LEVEL 3,84 WILLIAM STREET
MELBOURNE  3000

PAC-VAN, INC.
75 REMITTANCE DRIVE
SUITE 3300
CHICAGO, IL  60675-3300

PADMAJA GANGALA
308 TULOROSA RIDGE
SAN ANTONIO, TX  78023

PAMELA SANCHEZ
1508 BARTOLO PL SW
ALBUQUERQUE, NM  87105

PAN AMERICAN TOOL CORPORATION
5990 NW 31ST AVENUE
FORT LAUDERDALE, FL  33309-2208

PAPERCUT
L 1 10 HAMILTON PL
MOUNT WAVERLEY, VIC  3149  AUSTRALIA

PAR SYSTEMS
707 COUNTY ROAD E WEST
SHOREVIEW, MN  55126

PARAMETRIC TECHNOLOGY CORP
PO BOX 945722
ATLANTA, GA  30394

PARKER HANNIFIN CORPORATION
1160 CENTER ROAD
AVON, OH  44011

PARKER HANNIFIN CORPORATION
220 ROBERTS CUT-OFF
FORT WORTH, TX  76114

PARKER HANNIFIN/STRATOFLEX
2575 W. 5TH ST
JACKSONVILLE, FL  32254

PARKER SIMMONS

PARTSBASE INC
905 CLINT MOORE RD
BOCA RATON, FL  33487

PATRICIA BETHONEY
5800 MORGAN LANE NW
ALBUQUERQUE, NM  87120

PATRICIA PEREZ
224 ATRISCO VISTA BLVD. #53
ALBUQUERQUE, NM  87121

PATRICK HILL-DOUGHERTY
2117 HILLCREST DRIVE
DULUTH, MN  55811

PATRICK O'BRIEN
30160 SUMAC DR
BURLINGTON, WI  53105

PAUL BUNYAN
1831 ANNE ST NW
BEMIDJI, MN  56601-5812

PAUL BUNYAN
PO BOX 1510
BEMIDJI, MI  56619-1510

PAUL BURNS
7517 ROSETTE DR NW
ALBUQUERQUE, NM  87120

PAUL H. WIRSCHING
178 CYPRESS COURT
DURANGO, CO  81301

PAUL S. GARDNER & COMPANY, INC.
316 N.E. FIRST STREET
POMPANO BEACH, FL  33060

PAUL STEINGER
11600 ACADEMY ROAD NE APT#4722
ALBUQUERQUE, NM  87111

PCA AEROSTRUCTURES
12700 GOTHARD STREET
HUNTINGTON, CA  92647

PDM
PRODUCT DEVELOPMENT MACHINE
5471 FAWN TRAIL RD
DULUTH, MN  55811

PEAK RESOURCES, INC.
2750 WEST 5TH AVENUE
DENVER, CO  80204

PEDRO GAMBOA
7423 VIA SERENO SW
ALBUQUERQUE, NM  87121

PEGASUS AEROSPACE
8432 HAWK EYE RD NW
ALBUQUERQUE, NM  87120

PELSEAL TECHNOLOGIES, LLC
3161 STATE ROAD, UNIT G
BENSALEM, PA  19020

PENNOYER-DODGE CO
6650 SAN FERNANDO ROAD
GLENDALE, CA  91201

PENNY & GILES AEROSPACE LTC
1 AIRFIELD ROAD
CHRISTCHURCH, DORSET  BH23 3TH  GREAT
BRITAIN

PEOPLEREADY INC
1002 SOLUTIONS CENTER
CHICAGO, IL  60677-1000

PERFORMANCE TOOL & EQUIPMENT
8700 ALAMEDA PARK DR NE SUITE 200
ALBUQUERQUE, NM  87113

PETER BADAGLIACCA
76 RIDGEWOOD ROAD
ELK GROVE VILLAGE, IL  60007

PETER CUNEO
1308 WHISKER POLE LN
MOUNT PLEASANT, SC  29466

PETER HAALAND
3061 PORTER STREET NW
WASHINGTON, DC  20008

PETER HALASZ
CRYSTAL LAKE, IL  60012

PETER LANDE

PETER THOMAS SHARP
11 SUGAR BEACH DRIVE
SANTA ROSA BEACH, FL  32459

PETER VALAVANIS
7135 N. LAVERGNE
SKOKIE, IL  60077

PETRO CHOICE - ANDERSON LUBRICANTS,
INC
3301 JAMES DAY AVENUE
SUPERIOR, WI  54880

PHILIP CHASIN
230 BELLE PLAINE
PARK RIDGE, IL  60018

PHILIP GREENE
1411 S WESTGATE AVE #204
LOS ANGELES, CA  90025

PHOENIX ANALYSIS & DESIGN TECH
7755 S. RESEARCH DRIVE
TEMPE, AZ  85222

PIEDMONT PLASTICS
3455 PRINCETON NE
ALBUQUERQUE, NM  87107

PIERCE AVIATION, LLC
ERIN PIERCE
1101 JUDGE LEON FORD DRIVE
HAMMOND, LA  70401

PILOT AIR FREIGHT CORPORATION
314 MIDDLETOWN ROAD
LIMA, PA  19037

PINE TREE WASTE
PO BOX 1372
WILLISTON, VT  05495-1372

PINE TREE WASTE
PO BOX 13720
WILLISTON, VT  05495-1372

PINKERTON
7700 NE PARKWAY DR
VANCOUVER, WA  98662

PLAINFIELD TRUCKING, INC
P.O. BOX 306
PLAINFIELD, WI  54966

PLASTIC SUPPLY, INC.
2109 CANDELARIA RD NE
ALBUQUERQUE, NM  87107

PLYSIM LTD
152 MORRISON ST.
EDINBURGH  EH3 8EB  GREAT BRITAIN

PNM
P.O. BOX 17970
DENVER, CO  80217-3341

PNM
P.O. BOX 27900
ALBUQUERQUE, NM  87125-7901

POLSKIE ZAKLADY LOTNICZE SP. Z.O.O.
UL. WOJSKA POLSKIEGO 3
MIELEC  39-300  POLAND

PORT PLASTICS, INC
2109 CANDELARIA NE
ALBUQUERQUE, NM  87107

POWER GENERATION SERVICE, LLC
PO BOX 14354
ALBUQUERQUE, NM  87191

PRATT & WHITNEY CANADA CORP
DAVID VAN DER WEE
1000 MARIE VICTORIN
LONGUEUIL, QC  J4G 1A1  CANADA

PRAXAIR DISTRIBUTION INC
DEPT CH 10660
PALATINE, IL  60055-0660

PLASTECH MOLD
1520 KENSINGTON RD # 311
OAK BROOK, IL  60523

PLASTIC SYSTEMS OHIO
13950 ST. RT. 68S
KENTON, OH  43326

PMA SALES
4550 EAST MCKELLIPS ROAD #112
MESA, AZ  85201

PNM
P.O. BOX 27900
ALBUQUERQUE, NM  87103

POKEGAMA ELECTRIC, INC
19432 HIGHWAY 169
GRAND RAPIDS, MN  55744

POLSKIE ZALKADY LOTNICZE SP. Z.O.O.
UL. WOJSKA POLSKIEGO 3
MIELEC  39-300  POLAND

POSITIVELY SUPERIOR, LLC
1518 E SUPERIOR STREET
DULUTH, MN  55812

POWERVAMP
6426 WOODBURY ROAD
BOCA RATON, FL  33433

PRATT & WHITNEY COMPONENT SOLUTIONS
4905 STARIHA DRIVE
MUSKEGON, MI  49441

PRAXAIR
4105 W SUPERIOR ST
DULUTH, MN  55807

PLASTEON INC
22 BARTLETT ROAD
GORHAM, ME  04038

PLX, INC.
40 W. JEFRYN BLVD.
DEER PARK, NY  11729

PNM
414 SILVER AVE SW
ALBUQUERQUE, NM  87102

PNM
P.O. BOX 27900
ALBUQUERQUE, NM  87125-7900

POLSKIE ZAKLADY LOTNICZE SP
WOJSKA POLSKIEGO 3
MIELEC  39-300

PONCA PRODUCTS, INC.
2204 S. MEAD STREET
WICHITA, KS  67211-5020

POSTMASTER

PPG INDUSTRIES, INC.
BARRY GILLESPIE VP
ONE PPG PLACE
PITTSBURGH, PA

PRATT & WHITNEY ESP
PO BOX 730011
DALLAS, TX  75373-730011

PRC-DESOTO INTERNATIONAL, INC.
ASC BUSINESS MANAGER, LAW
DEPARTMENT
24811 AVENUE ROCKEFELLER
VALENCIA, SYLMAR  91355  CANADA

PRC-DESOTO INTERNATIONAL, INC.
DEPT 1059
DALLAS, TX  75312-1059

PRECISION AEROSPACE FUND, LP
704 CROFTON SE
GRAND RAPIDS, MI  49507

PRECISION AEROSTRUCTURES, INC.
10291 TRADEMARK STREET SUITE C
RANCHO CUCAMONGA, CA  91730

PRECISION FABRICATION
9212 SUSAN AVE. S. E.
ALBUQUERQUE, NM  87123

PRECISION TECHNOLOGY,  INC.
6505 W. FRYE ROAD, SUITE 18
CHANDLER, AZ  85226-3330

PRESENCE
1000 REMINGTON BLVD, SUITE 110
BOLINGBROOK, IL  60440

PRESIDIO NETWORKED SOLUTIONS GROUP
1720 LOUISIANA NE SUITE 301
ALBUQUERQUE, NM  87110

PRICELESS AVIATION PRODUCTS
362 INDUSTRIAL PARK DR.
LAWRENCEVILLE, GA  30046

PRIME LINE COMMUNICATIONS
110 CONNECTOR PARK COURT
PIEDMONT, SC  29673

PRIME PRODUCTS
8519 ROSECRANS AVE
PARAMOUNT, CA  90723

PRIME RATE PREMIUM FINANCE
CORPORATION
PO BOX 580016
CHARLOTTE, NC  28258-0016

PRINTING CIM

PRO PRINT
3920 AIRPARK BLVD
DULUTH, MN  55811

PRO-CALIBRATION, LLC
480 HARWICH RD
BREWSTER, MA  02631

PRODUCTION OUTFITTERS, INC
1833 SAN MATEO BLVD NE
ALBUQUERQUE, NM  87110

PRODUCTIVITY INC.
15150 25TH AVENUE NORTH
SUITE 200
PLYMOUTH, MN  55447

PRODUCTIVITY QUALITY
15150 25TH AVENUE NORTH
SUITE 200
PLYMOUTH, MN  55447

PRO-FAB, INC
1040 BOSQUE FARMS BLVD.
BOSQUE FARMS, NM  87068

PROQUIRE LLC
PO BOX 70071
CHICAGO, IL  60673-0071

PROTON COMPUTERS
702 SOUTH MAIN STREET
LOMBARD, IL  60148-3344

PS ENGINEERING, INC.
MARK SCHEUER PRESIDENT
9800 MARTEL ROAD
LENOIR CITY, TN  37772

PUMPS & SERVICE
3440 MORNINGSTAR DRIVE
FARMINGTON, NM  87401

Q.E.D., INC.
2920 S HALLADAY STREET
SANTA ANA, CA  92705

QBE INSURANCE CORPORATION
1 GENERAL DR.
SUN PRAIRIE, WI  53596

QBE INSURANCE CORPORATION
LEVEL 27, 8
CHIFLEY SQUARE
SYDNEY 2000  AUSTRAILIA

QPM AEROSPACE
PO BOX 11626
TACOMA, WA  98411-6626

QUALITY MAINTENANCE, INC
308 W HWY 66
GRANTS, NM  87020

QUARK SOFTWARE, INC.
DENVER, CO  80248-0125

QUELL CORPORATION
5639 B. JEFFERSON NE
ALBUQUERQUE, NM  87109

R&R HEATING & AIR ABQ
731 RANKIN RD NE
ALBUQUERQUE, NM  87107

R. C. RPGERSW & SONS, INC.
PO BOX 290
BATH, ME  04011

R. SIEGEL
BAYSIDE, WI  53217

R. B. ROPES & CO., INC.
6100-B JEFFERSON NE
ALBUQUERQUE, NM  87109

RABOBANK, N.A.
915 HIGHLAND POINT DRIVE
SUITE 190
ROSEVILLE, CA  95678

RACHEL TOON
11620 WOODMAR WAY NE
ALBUQUERQUE, NM  87111

RADIO STATION BILLING SERVICE
P.O. BOX 5012
SKOKIE, IL  60076

RAFFAELE MONETTI
610 SOUTHWEST DRIVE
WARRENSBURG, MO  64093

RALPH KINLINGER
232 N. PINE LANE
BENSENVILLE, IL  60106

RAM MEDA
6216 CALLE VIZCAYA NW
ALBUQUERQUE, NM  87114

RAMMOHAN MEDA
6216 CALLE VIZCAYA
ALBUQUERQUE, NM  87114

RANDY JOHNSON & BECKY JOHNSON
1927 FABRY ST
OSHKOSH, WI  54902

RAPID PROCESSING SOLUTIONS, INC.
1367 S. ANNA
WICHITA, KS  67209

RASAKTI
148 SYLVESTRE  ST
ST-GERMAIN  J0C 1K0  CANADA

RAVEN, INC.
3600 OSUNA NE STE. 409
ALBUQUERQUE, NM  87109

RAYMOND EVELAND
1200 RED WING PLACE UNIT A
ALBUQUERQUE, NM  87116

RAYMOND SANDOVAL
2736 DAKOTA ST. NE
ALBQUERQUE, NM  87110

RAYMUNDO GARDEA
10060 MENAUL BLVD. NE  C4
ALBUQUERQUE, NM  87112

REABE DESIGN LLC
3242 STRAND ROAD
DULUTH, MN  55803

REDEVELOPMENT AUTHORITY OF THE CITY
OF SUPERIOR
1316 NORTH 14TH STREET
LINDA K. TAYLOR/ROBERT KANUIT/CITY
TREASURER
SUPERIOR, WI  54880

REDEYE, BY STRATASYS
8081 WALLACE ROAD
EDEN PRARIE, MN  55344

REGINA HOWELL
6142 CLEARWATER RD
GRANITE FALLS, NC  28630

REGISTRATION FEE TRUST
WISCONSIN DEPT OF TRANSPORTATION
PO BOX 3290
MILWAUKEE, WI  53201-3290

RELIABLE HARDWARE COMPANY
11319 VAN OWEN STREET
NORTH HOLLYWOOD, CA  91605

RELIANCE STANDARD - DENTAL
RELIANCE STANDARD DENTAL & VISION
RSL - CUSTOMER SERVICE
PO BOX 82510
LINCOLN, NE  68501

RELIANCE STANDARD - LIFE/DI
RELIANCE STANDARD
PO BOX 3124
SOUTHEASTERN, PA  19138-7818

RENO AIRSHOW

RENT-A-WRECK OF ALBUQUERQUE
2001 RIDGECREST DR. SE
ALBUQUERQUE, NM  87108

RENTON COIL SPRING CO.
425 S. 7TH STREET
RENTON, WA  98057

REPLICON INC
DEPT CH 19113
PALATINE, IL  60055

RESOLUTION GRAPHICS INC.
7380 ALEXANDER BLVD. NE STE A
ALBUQUERQUE, NM  87107

RESONANT LEGAL MEDIA, LLC
413 S WASHINGTON STREET
ALEXANDRIA, VA  22314

REVISOR MOLDED PRODUCTS
12814 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

REYNOLDS LOGISTICS INC
TUCSON, AZ  85752

REYNOLDS MASON INDUSTRIES, INC
1900 WELD BLVD SUITE 110
EL CAJON, CA  92020

RHR INTERNATIONAL
DICK ROMBALSKI
12 WHIPPORWILL RD
WINDHAM, ME  04062

RICH KLUNK
927 WILD IRIS CT
SAN MARCOS, CA  92078

RICHARD BAKER
2208 BLACK HILLS RD
RIO RANCHO, NM  87124

RICHARD BLAIN

RICHARD BONG VETERANS HISTORICAL
CENTER
305 HARBORVIEW PKWY
SUPERIOR, WI  54880

RICHARD LAPINSKY
336 DON STREET
LOS LUNAS, NM  87031

RICHARD ROBINSON
932 CROSS BND
IRVING, TX  75061

RICHARD VALDEZ
2323 MOUNTAIN RD NW APT 4
ALBUQUERQUE, NM  87104

RICHARD W. MANEVAL CORPORATION
24050 WEST MEADOW LN
GRAYSLAKE, IL  60030

RICHARDS KIBBE & ORBE LLP
ATTN: CHRISTOPHER A. JARVINEN,
GREGORY GENNADY PLOTKO, PAUL B.
HASKEL
(COUNSEL TO DIP AGENT AND
ADMINISTRATIVE AGENT)
200 LIBERTY STREET
NEW YORK, NY  10281-1003

RICK BRONES
2630 MOSS LANE
AURORA, IL  60504

RICK DAVIS
2503 CLARK CARR LOOP
ALBUQUERQUE, NM  87106

RICKARD DAVIS
19 ELAINE DRIVE
LOS LUNAS, NM  87031

RICOH USA, INC
P O BOX 660342
DALLAS, TX  75266-0342

RICOH USA, INC.
YOLANDA BEDFORD
PO BOX 9115
MACON, GA  31208-9115

RIVAL THEORY INC.
101 LOS MIRADORES DR NE
RIO RANCHO, NV  87124

RJ SIEGEL
3250 SPIRIT DRIVE SE
ALBUQUERQUE, NM  87106

RJF EAU CLAIRE
4410 GOLF TERRACE, SUITE 202
EAU CLAIRE, WI  54701

RMZ AVIATION LLC
155B HWY 61 SE
CARTERSVILLE, GA  30120

ROAD RUNNER WASTE SERVICE, INC
PO BOX 5550
BERNALILLO, NM  87004

ROBBINS RESTAURANT
1810 OMRO RD
OSHKOSH, WI  54902

ROBERT ALIPHAT
37 LOMA CHATA
PLACITAS, NM  87043

ROBERT AMAYA
5405 DON MIGUEL PL SW
ALBUQUERQUE, NM  87105

ROBERT BRASHEAR
632 MOHAWK ST. SW
ALBUQUERQUE, NM  87124

ROBERT BRUNEAU
77 KIVA LOOP
SANDIA PARK, NM  87047

ROBERT COCKBURN
19 CAMINO CERRITOS
EDGEWOOD, NM  87015

ROBERT COLEMAN
6 DEAR TRAIL
TIJERAS, NM  87059

ROBERT DEVINE
2323 MOUNTAIN RD NW #1
ALBUQUERQUE, NM  87104

ROBERT GILT
7200 MOJAVE ST. NW
ALBUQUERQUE, NM  87120

ROBERT HALF FINANCE & ACCOUNTING
LOS ANGELES, CA  90074

ROBERT MACK
1421 MONTIANO LOOP
RIO RANCHO, NM  87124

ROBERT REID III

ROBERT SUBER
10525 ARVILLA AVE. NE
ALBUQUERQUE, NM  87111

ROBERT WILSON
8700 TRAIL LAKE DRIVE WEST, SUITE 3
MEMPHIS, TN  38125

ROBIN HANSEN

ROBYN H MCKINNON
DULUTH, MN  55811

ROBYN ZOLEN

ROCKWELL COLLINS, INC.
PITTSBURGH, PA  15251

ROE NURSERIES, INC
72 W. WAUKAU AVE
OSHKOSH, WI  54902

ROLF CARSJENS
5739 MANZANILLO LOOP NE
ALBUQUERQUE, NM  87111

RONNIE MCNEESE
9336 OSUNA PL NE
ALBUQUERQUE, NM  87111

ROSEMARIE STANSBURY
8917 SHOSHONE NE
ALBUQUERQUE, NM  87111

ROSEMARIE STANSBURY
8917 SHOSHONE RD NE
ALBUQUERQUE, NM  87111

ROSEN SUNVISOR SYSTEMS
86365 COLLEGE VIEW ROAD
EUGENE, OR  97405

ROSS AVIATION PARTS, LLC
86 PARKVIEW DRIVE
CLARK, PA  16113

ROSS CORDOVA
1800 SHIRLANE PL NE
ALBUQUERQUE, NM  87112

RSA ENGINEERED PRODUCTS LLC
110A WEST COCHRAN STREET
SIMI VALLEY, CA  93065

RTH PLC
WOODWARD AVE
YATE  BS37 5YS  GREAT BRITAIN

RUBBER-CAL INC.
620 W. WARNER AVE
SANTA ANA, CA  92707

RUSSELL STEEL INC.
PO BOX 16063
1240 PORT TERMINAL ROAD
DULUTH, MN  55816

RUST AUTOMATION & CONTOLS
8070 SOUTH 1300 WEST
WEST JORDAN, UT  84084

RUTHERFOORD
ONE SOUTH JEFFERSON ST.
ROANOKE, VA  24028

RYAN FULCHER
11 MERLIN LANE
SANDIA PARK, NM  87047

RYAN JENNINGS
7104 TOULON DR NE
ALBUQUERQUE, NM  87122

RYAN KUSCHEL

RYAN LANE
#23 LOS CHAVEZ PARK
BELEN, NM  87002

RYAN SHEA
22 BURBERRY CIRCLE #324
SCHAUMBURG, IL  60173

RYAN SPARKS
10201 VENTANA HILLS RD. NW
ALBUQUERQUE, NM  87114

S&M MOVING SYSTEMS
48551 WARM SPRINGS BLVD
FREMONT, CA  94539

SABIO SYSTEMS
4520 MONTGOMERY BLVD
ALBUQUERQUE, NM  87109

SACCO AUTOMOTIVE
1131 INDIANA ST SE
ALBUQUERQUE, NM  87108

SAERTEX USA
12200 MT HOLLY - RD
HUNTERSVILLE, NC  28078

SAFE FLIGHT INSTRUMENT CORPORATION
ATTN: REPAIRS
20 NEW KING STREET
WHITE PLAINS, NY  10604

SAFEAIR INCORPORATED
2975 37TH AVE. SW
TUMWATER, WA  98512

SAFETECH
1911 EXECUTIVE DR., STE A
INDIANAPOLIS, IN  46241

SAFETY FLARE INC
2803 RICHMOND NE
ALBUQUERQUE, NM  87107

SAFRAN ELECTRICAL & POWER
NICOLAS GOGOL 11322
CHIHUAHUA  40623  MEXICO

SAFRAN ELECTRONICS & DEFENSE CANADA
2000 FISHER DR.
PETERBOROUGH  K9J 7B1  CANADA

SAFRAN ELECTRONICS CANADA INC.
LINDA RENE, PREDIDENT/CEO
2000 FISHER DRIVE
PETERBOROUGH, ONTARIO  CANADA

SAINT-GOBAIN PERFORMANCE PLASTICS
BOX 7799
PHILADELPHIA, PA  19170-7799

SALES AT OSH

SALLY MORRIS
ATTORNEY AT LAW
PO BOX 904
YARMOUTH, ME  04096

SAM CASSITY
3621 14TH PLACE
KENOSHA, WI  53144

SAM'S CLUB GEMB
P.O. BOX 530942
ATLANTA, GA  30353

SAMUEL SANDOVAL
9215 LOWER MEADOW AVE
ALBUQUERQUE, NM  87121

SANDBAG STORE, LLC
6935 ALIANTE PKWY, STE 104-459
NORTH LAS VEGAS, NV  89084

SANDIA AEROSPACE
3700 OSUNA RD NE STE 711
ALBUQUERQUE, NM  87109

SANDIA ICE LLC
7441 PAN AMERICAN FREEWAY
ALBUQUERQUE, NM  87109

SANDIA OFFICE SUPPLY, INC.
3831 SINGER BLVD. NE
ALBUQUERQUE, NM  87109

SANDIA STRUCTURAL TECHNOLOGY, LLC
8100 M4 WYOMING BLVD, NE #190
ALBUQUERQUE, NM  87113

SANDY RONNING

SARADA DARAPUREDDY
2503 CLARK CARR LOOP SE
ALBUQUERQUE, NM  87106

SARAH POWELL
216 OGLETHORPE CIRCLE
MONCKS CORNER, SC  29461

SATCOM DIRECT, INC.
1050 SATCOM LANE
MELBOURNE, FL  32940

SAVERIO BELLOMO
11105 COUNTRY CLUB DR NE
ALBUQUERQUE, NM  87111

SAVOIE COMPOSITE SOLUTIONS
28 ELLIOT LANE
BOWDOINHAM, ME  04008

SC DEPT OF REVENUE
ATTN: W. HARTLEY POWELL, DIRECTOR
PO BOX 125
COLUMBIA, SC 29214-0505

SC MANUFACTURING TEXTILE, LLC
6401 COUNTRY ROAD 912
JOSHUA, TX 76058

SC SECRETARY OF STATE
1205 PENDLETON ST., SUITE 525
COLUMBIA, SC 29201

SCHEME DESIGNERS, INC.
21 BROADWAY, SUITE 204
CRESSKILL, NJ 07626

SCHEME PRO'S, LLC
2149 MONUMENT VILLAGE CIR.
GRAND JUNCTION, CO 81507

SCHENKER, INC
PO BOX 2307
CAROL STREAM, IL 60132

SCHICK CORPORATE LEARNING
37 RANDALL
ESKO, MN 55733

SCHOTT MANAGEMENT
215 NEPTUNE DRIVE
BRUNSWICK, ME 04011

SCION AVIATION LLC
PO BOX 568
LOVELAND, CO 80539-0568

SCOTT JEAGER
4134 TWILIGHT CT.
OSHKOSH, WI 54904

SCOTT ROYAL

SCOTT STEELMAN
6100 CORTADERIA NE #3815
ALBUQUERQUE, NM 87111

SCREEN GRAPHICS
1327 BANKS AVENUE
SUPERIOR, WI 54880

SCS AIRCRAFT INTERIORS
3814 PROSPERITY ROAD
DULUTH, MN 55811

SEAMECH INTERNATIONAL, INC.
24 GREENWAY PLAZA, STE 440
HOUSTON, TX 77046

SEAN O'KEEFE
449 TRINITY COURT
BUFFALO GROVE, IL 60089

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE 19903

SECURITAS SECURITY SERVICES, INC.
FILE 57220
LOS ANGELES, CA 90074

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES AND EXCHANGE COMMISSION
ATTN: ANDREW CALAMARI, REGIONAL
DIRECTOR
BROOKFIELD PLACE
200 VESEY STREET, SUITE 400
NEW YORK, NY 10281-1022

SEK DESIGNS
101 E SUPERIOR ST. STE A
DULUTH, MN 55802

SENIOR AEROSPACE BWT
ADLINGTON INDUSTRIAL ESTATE
MACCLESFIELD SK10 4NL GREAT BRITAIN

SENIOR AEROSPACE BWT
DAVID BEAVAN
ADLINGTON BUSINESS PARK ADLINGTON
MACCLESFIELD
CHESHIRE UNITED KINGDOM

SENIORTECH LLC
5015 WASHBURN RD
DULUTH, MN 55804

SENSATA TECHNOLOGIES, INC.
2320 PASEO DE LAS AMERICAS, STE 201
SAN DIEGO, CA 92154

SERBIN MACHINING, INC.
5320 WILSHIRE AVE. NEW
ALBUQUERQUE, NM 87113-1935

SERGIO ARROYO
113 SEABELL RD
BELEN, NM 87002

SERGIO ROBLES
4011 ZORRO DR SE
ALBUQUERQUE, NM 87105

SERVICE PRINTERS
127 EAST SECOND STREET
DULUTH, MN 55805

SET ENVIRONMENTAL, INC
450 SUMAC ROAD
WHEELING, IL 60090

SETH STUEBER
6305 BELCHER AVE NE
ALBUQUERQUE, NM 87109

SHARON AVIONICS
6831 OXFORD STREET
MINNEAPOLIS, MN 55426

SHANNA PICKS
PO BOX 9512
ALBUQUERQUE, NM 87119

SHANNON FORTENBERRY
150 CARRIAGE RIDE LN
SUMMERVILLE, SC 29485

SHARON NELSON
PO BOX 51131
ALBUQUERQUE, NM 87181

SHARP ELECTRONICS CORPORATION
DEPT 1205
DALLAS, TX 75312

SHASHI PRESSER
6910 DELLA COURT SW
ALBUQUERQUE, NM 87105

SHAWN DAY/TODAY'S FURNITURE OUTLET,
INC.
10357 MORGAN AVE
SOUTH BLOOMINGTON, MN 55431

SHAWN FRIEND
11702 PARKWAY DRIVE
ROSCOE, IL 61073

SHELLY BRANDHORST
7440 SIDEWINDER DR NE
ALBUQUERQUE, NM 87113

SHERWIN WILLIAMS AEROSPACE
415 E. COMMERCE STREET
ANDOVER, KS 67002

SHERWIN-WILLIAMS COMPANY
101 PROSPECT AVE
CLEVELAND, OH 44115

SHI
SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX 75395-2121

SHOWOFFS
1345 OLD GEORGETOWN RD. STE A
MT. PLEASANT, SC 29464

SHRED-N-GO
PO BOX 147
WAYZATA, MN 55391

SHULTZ STEEL CO.
5321 FIRESTONE BLVD
SOUTH GATE, CA 90280-3629

SIEMENS PRODUCT LIFECYCLE MANAGEMEN
5800 GRANITE PARKWAY  SUITE 600
PLANO, TX 75024

SIEMENS
SIEMENS PRODUCT LIFECYCLE MGMT
SOFTWARE
PO BOX 2168
CAROL STREAM, IL 60132-2168

SIERRA PEAKS TIBBETTS
8436 WASHINGTON PLACE ND
ALBUQUERQUE, NM 87113

SIERRACIN/SYLMAR CORP (PPG)
12780 SAN FERNANDO ROAD
SYLMAR, CA 91342

SIFCO
5708 E. SCHAAF RD.
INDEPENDENCE, OH 44131

SIGMA AEROSPACE PTY LTD
PO BOX 24
WESTDALE, NSW 2340 AUSTRALIA

SIGNATURE- PALWAUKEE
1100 S MILWAUKEE AVE
WHEELING, IL 60090

SIKORSKY AIRCRAFT CORPORATION
6900 MAIN STREET
PETER GUTERMANN
STRATFORD, CT 06615

SIKORSKY PRODUCTS, INC
6900 MAIN STREET
STRATFORD, CT 06615

SIMCOM INTERNATIONAL   INC
6989 LEE VISTA BLVD
ORLANDO, FL 32822

SIMCOM INTERNATIONAL, INC.
PRESIDENT
6989 LEE VISTA BLVD.
ORLANDO, FL 32822

SIMON GONZALES
1539 DOROTHY LOIS DR NE
ALBUQUERQUE, NM 87112

SINCLAIR BLUEEYES
4728 PLATINUM DR NE
RIO RANCHO, NM 87124

SIRIUS XM RADIO INC
P. O. BOX 9001399
LOUISVILLE, KY 40290

SIRIUS XM RADIO INC.
GENERAL COUNSEL
1290 AVENUE OF THE AMERICAS, 11TH
FLOOR
NEW YORK, NY  10104

SIRS AVIATION LTD
COMPASS HOUSE, BOWES ESTATE
MEOPHAM  DA13 0QB  GREAT BRITAIN

5000 NORTH HIGHWAY 251
DAVIS JUNCTION, IL  61020

SKF USA, INC
890 FORTY FOOT ROAD
LANSDALE, PA  19446

SKURKA AEROSPACE, INC.
4600 CALLE BOLERO
CLEVELAND, OH  44193

SKYLINE EXHIBITOR SOURCE
144 BAIN DRIVE, SUITE 100
LAVERGNE, TN  37086

SMIDT, REIST & KELEHER, P.C.
4811A HARDWARE DR NE STE 4
ALBUQUERQUE, NM  87109

SMITH AMUNDSEN LLC
150 N MICHIGAN AVE
SUITE 3300
CHICAGO, IL  60601

SNAP-ON INDUSTRIAL
21755 NETWORK PLACE
CHICAGO, IL  60673

SNAP-ON INDUSTRIAL
21755 NETWORK PLACE
CRYSTAL LAKE, IL  60039

SOLARWINDS, INC.
P.O. BOX 730720
DALLAS, TX  75373-0720

SOLID CONCEPTS, INC.
28231 AVE CROCKER #10
VALENCIA, CA  91355

SONATEST INC
12775 COGBURN
SAN ANTONIO, TX  78249

SOUNDS & SIGNAL SYSTEMS
3233 STANDORD DR. NE
ALBUQUERQUE, NM  87107

SOUTH CAROLINA DEPARTMENT OF
REVENUE
CORPORATE TAX
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC  29210

SOUTH CAROLINA DEPARTMENT OF
REVENUE
CORPORATE TAX
PO BOX 125
COLUMBIA, SC  29214-0033

SOUTH CAROLINA SECRETARY OF STATE
ATTN: CORPORATE FILINGS
P.O. BOX 11350
COLUMBIA, SC  29211

SOUTH DAKOTA SCHOOL OF MINES
501 E. ST. JOSEPH STREET
RAPID CITY, SD  57701

SOUTHWEST AERO
18037 N 94TH WAY
SCOTTSDALE, AZ  85255

SOUTHWEST AVIATION SPECIALTIES, LLC
8720 JACK BATES AVE
TULSA, OK  74132

SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA RD.
SAN ANTONIO, TX  78238-5166

SOUTHWEST RUBBER STAMP CO LLC
6717 LOMAS BLVD NE
ALBUQUERQUE, NM  87110

SOUTHWEST SEAL & SUPPLY, INC
3825 OSUNA RD., NE, SUITE 6
ALBUQUERQUE, NM  87109

SOUTHWEST WATER CONDITIONING
7801 MENAUL NE
ALBUQUERQUE, NM  87110

SOUTHWESTERN CONTROLS
6720 SANDS POINT DRIVE, SUITE 100
HOUSTON, TX  77074

SPARKLE MAINTENANCE
4801 HARWARE DRIVE NE
ALBUQUERQUE, NM  87109

SPARKLE MAINTENANCE, INC.
PAULINE LUCERO
4801 HARDWARE DR. NE
ALBUQERQUE, NM  87109

SPECTRALUX CORPORATION
12335 134TH COURT NE
REDMOND, WA  98052

SPECTRUM BUSINESS
CHARTER COMMUNICATIONS
PO BOX 3019
MILWAUKEE, WI  54880-1556

SPECTRUM BUSINESS/CHARTER
COMMUNICATION
400 ATLANTIC STREET
STAMFORD, CT  06901

SPECTRUM BUSINESS/CHARTER
COMMUNICATION
PO BOX 3019
MILWAUKEE, WI 53201-3019

SPRAGUE INSTRUMENTS INC
1011 S. MONROE ST.
SAN JOSE, CA 95128

21 AIRPORT ROAD
PO BOX 216
N WINDHAM, CT 06256

SPX
SPX THERMAL PRODUCT SOLUTIONS
98797 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SQUARE
1455 MARKET STREET
SAN FRANCISCO, CA 94103

SRI TECHNOLOGIES, INC
1250 BANK DR.
SCHAUMBURG, IL 60173

SRIDHAR MADISHETTY
1806 VISTA DE COLINAS DR SE
RIO RANCHO, NM 87124

SRINIVASA TUMU
9613 ACADEMY HILLS DR NE
ALBUQUERQUE, NM 87111

ST GERMAIN'S CABINET, INC.
5741 OLD HIGHWAY 61
DULUTH, MN 55810

STACEY PARMENTER
1103 GROVE PARK DR
CHARLESTON, SC 29414

STACEY STEC
2402 RAVEN DR
SULLIVANS ISLAND, SC 29482

STANDARD AERO INC
1029 ROSS DR.
MARYVILLE, TN 37801

STANLEY BRENTON
1012 CHAVEZ RD NW
ALBUQUERQUE, NM 87107

STAPLES ADVANTAGE
DEPT BOS
PO BOX 415256
BOSTON, MA 02241-5256

STAPLES ADVANTAGE
DEPT DET
PO BOX 83689
CHICAGO, IL 60696

STAPLES CONTRACT & COMMERCIAL
P O BOX 415256
BOSTON, MA 02241

STAR HYDRAULICS
2727 CLINTON STREET
RIVER GROVE, IL 60171-1501

STARLIGHT INDUSTRIES, INC.
1111 LANCASTER AVENUE
ROSEMONT, PA 19010-9011

STARLITE INDUSTRIES, INC
1111 LANCASTER AVENUE
ROSEMONT, PA 19010-9011

STARLITE INDUSTRIES, INC.
1111 LANCASTER AVENUE
ROSEMONT, PA 19010-9011

STARR AVIATION
17550 N PERIMETER DR # 340
SCOTTSDALE, AZ 85255

STARR SURPLUS LINES INSURANCE
COMPANY
399 PARK AVENUE
8TH FLOOR
NEW YORK, NY 10022

START PAC ROTORCRAFT ENTERPRISES
4357 W. SUNSET RD.
LAS VEGAS, NV 89118

STATE BOARD OF EQUALIZATION
3321 POWER INN RD
SUITE 210
SACRAMENTO, CA 95826-3889

STATE COMPTROLLER
P.O. BOX 149348
AUSTIN, TX 78714

STATE OF ALABAMA DEPARTMENT OF
REVENUE
PO BOX 327320
MONTGOMERY, AL 36132-7320

STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY 13902-5509

STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 898
DOVER, DE 19903

STATE OF SOUTH CAROLINA
OFFICE OF THE SECRETARY OF STATE
1205 PENDLETON STREET, SUITE 525
COLUMBIA, SC 29201

STATE OF WISCONSIN DFI
LIMITED LIABILITY COMPANY ANNUAL
REPORT
PO BOX 93739
MILWAUKEE, WI 53293-0739

S-TEC CORPORATION
ONE S-TEC WAY, MUNICIPAL AIRPORT
MINERAL WELLS, TX  76067

STEEL EDGE COMPANY LLC
1109 VASSAR DR. SE
ALBUQUERQUE, NM  87106

STELLCO INDUSTRIES
1814 ORD WAY
OCEANSIDE, CA  92056

STEPHEN MISGEN
8005 RUIDOSO CT. NE
ALBUQUERQUE, NM  87109

STEPHEN SULOWAY
718 DON GASPAR AVE
SANTA FE, NM  87505

STEPHENS AVIATION
12105 E ZIMMERLY CT
WICHITA, KS  67207

STERLING LACQUER MFG. CO
3150 BRANNON AVE
ST LOUIS, MO  63139

STEVE KING
2300 DIAMOND MESA TR SW APT 2903
ALBUQUERQUE, NM  87121

STEVE MARINELLI
307 DARTMOUTH DR SE
ALBUQUERQUE, NM  87106

STEVE ST. JEAN

STEVEN BACA
729 PLAYFUL MEADOWS CIR NE
RIO RANCHO, NM  87144

STEVEN HALL
6817 CHRISTY AVE NE
ALBUQUERQUE, NM  87109

STEVEN SAMS
8154 SAND SPRINGS CIRCLE
ALBUQUERQUE, NM  87114

STEVEN SERFLING AS AGENT FOR
HEATHER WILLIAMS
5965 N PIKE LAKE ROAD
DULUTH, MN  55811

STEVEN SERFLING AS AGENT FOR KEVIN
SERFLING
5965 N PIKE LAKE ROAD
DULUTH, MN  55811

STEVEN SERFLING AS AGENT FOR WESTON
WILLIAMS
5965 N PIKE LAKE ROAD
DULUTH, MN  55811

STEVEN SERFLING
5965 N PIKE LAKE ROAD
DULUTH, MN  55811

STEVEN VELASQUEZ
6401 ACADEMY RD NE  APT#84
ALBUQUERQUE, NM  87109

STEVEN VELASQUEZ
6401 ACADEMY RD. APT# 84
ALBUQUERQUE, NM  87109

STEWART SYSTEMS
5500 SULLIVAN STREET
CASHMERE, WA  98815

STEWART SYSTEMS
8878 HARMONY CHURCH ROAD
JOHNSTOWN, OH  43031

STEWART-TAYLOR COMPANY
114 W SUPERIOR ST
DULUTH, MN  55802

STIXON
1361 FLIGHTWAY AVE SE
ALBUQUERQUE, NM  87106

STREAMLINE SWIMMING
6901 GRUBER AVENUE, NE STE D
ALBUQUERQUE, NM  87109

STRETCH FORMING CORPORATION
804 SOUTH REDLANDS AVENUE
PERRIS, CA  92570

STUDIOV LLC
42 IVANHOE DR
TOPSHAM, ME  04086

SUBURBAN PROPERTIES, LLC
43W516 US ROUTE 30
SUGAR GROVE, IL  60554

SUE SCHMIDT
8706 STARVIEW DR
OMRO, WI  54963

SUITES AT WATERFRONT PLAZA
325 LAKE AVENUE S
DULUTH, MN  55802

SULLIVAN HAZELTINE ALLINSON LLC
901 N. MARKET ST., SUITE 1300
WILMINGTON, DE  19801

SULZER METCO, INC.
1101 PROSPECT AVENUE
WESTBURY, NY 11590

SUMMIT ELECTRIC SUPPLY CO. INC.
2900 STANFORD NE
ALBUQUERQUE, NM 87107

SUN AVIATION, INC.
10010 E. 87TH STREET
KANSAS CITY, MO 64138

SUN COUNTRY INDUSTIRES, LLC
2371 MOMENTUM PLACE
CHICAGO, IL 60689

SUN COUNTRY INDUSTRIES, LLC
6801 GRUBER NE
ALBUQUERQUE, NM 87109

SUN COUNTRY INDUSTRIES, LLC
PO BOX 93490
ALBUQUERQUE, NM 87199-3490

SUNBELT RENTALS
PO BOX 409211
ATLANTA, GA 30384-9211

SUN'N FUN FLY-IN
4175 MEDULLA ROAD
LAKELAND, FL 33811

SUNNYSIDE CORPORATION
75 REMITTANCE DRIVE DEPT 3195
CHICAGO, IL 60675

SUN-TEC CORPORATION
46590 RYAN COURT
NOVI, MI 48377

SUNTRUST BANK
MAILCODE: SC-CHARLESTON-4068
ATTN: DAVID FICHMAN
276 EAST BAY STREET 2ND FLOOR
CHARLESTON, SC 29401

SUNTRUST MERCHANTS FEE
MAILCODE: SC-CHARLESTON-4068
ATTN: DAVID FICHMAN
276 EAST BAY STREET 2ND FLOOR
CHARLESTON, SC 29401

SUPERIOR DAYS
DOUGLAS COUNTY COURTHOUSE
1313 BELKNAP ST
ROOM 107
SUPERIOR, WI 54880-2781

SUPERIOR TOOL SERVICE, INC.
3845 W. HARRY STREET
WICHITA, KS 67213

SUREFIRE, LLC
18300 MT . BALDY CIRCLE
FOUNTAIN VALLEY, CA 92708

SURESH DAMERUPPULA
4867 ASHFORD DUNWOODY RD
ATLANTA, GA 30338

SWAGELOK SOUTHWEST CO
1521 BROADWAY NE STE C
ALBUQUERQUE, NM 87102

SWIFT COR AEROSPACE, INC.
344 W. 157TH STREET
GARDENA, CA 90248-2135

SWIMCREATIVE
415 E SUPERIOR ST
DULUTH, MN 55802

SYED ANJUM MAHMOOD
12652 LOST PRAIRIE DR
FORT WORTH, UT 76244

SYMETRICS C/O THE BREGMAN LAW FIRM
LLC
ATTN: SAM BREGMAN & JACKIE
BREGMAN, COUNSEL TO SYMETRICS
901 3RD STREET NW SUITE A
ALBUQUERQUE, NM 87102

SYMETRICS INDUSTRIES, LLC
1615 W. NASA BLVD.
MELBOURNE, FL 32901

SYMETRICS
LESLEY LANTON MANAGER OF CONTRACTS
1615WEST NASA BLVD.
MELBOURNE, FL 32901

T&R PRECISION ENGINEERING LTD
TIM MADDISON VP
LOWTHER LANE FOULRIDGE COLNE
LANCASHIRE UNITED KINGDOM

T&R PRECISION ENGINEERING
LOWTHER LANE FOULRIDGE
COLNE, LANCASHIRE BB87JY GREAT
BRITAIN

TACONIC
PO BOX 69
PETERSBURGH, NY 12138

TAMAGAWA SEIKI CO., LTD
NORIFUMI HOGIMOTO PRESIDENT
1879 HHYASUMI IIDA-CITY
NAGANO PREF. JAPAN

TAMAGAWA SEIKI CO., LTD.
OHYASUMI LIDA-CITY1879
IIDA 3958515 JAPAN

TAMMY FREEMAN
1836 RED RUM CT SE
ALBUQUERQUE, NM 87123

TANVEER SHAKEEL
517 SWOOSE CT SW
ALBUQUERQUE, NM 87105

TAYCAR ENTERPRISES
8410 FIRESTONE LANE
ALBUQUERQUE, NM 87113

TAYLOR MANUFACTURING INDUSTRIES INC
255 BISCAYNE CRESCENT
BRAMPTON  L6W 4R2  CANADA

TD BANK
1701 ROUTE 70 EAST
CHERRY HILL, NJ 08034

TECHNICAL AIRBORNE COMPONENTS
RUE DES ALOUETTES 141
MILMORT  4041  BELGIUM

TECHNI-TOOL, INC.
1547 N TROOPER RD
WORCESTER, PA 19490

TECHNOLOGY FOR ENERGY CORPORATION
10737 LEXINGTON DR.
KNOXVILLE, TN 37932

TECHNOLOGY INTEGRATION GROUP
7810 TRADE STREET
SAN DIEGO, CA 92121

TEKTRONIX SERVICE SOLUTIONS
7416 COLLECTION CENTER DR.
CHICAGO, IL 60693

TELCOLOGIX
209 WEST 1ST STREET
SUITE 200
DULUTH, MN 55802

TELEBYTE, INC.
355 MARCUS BLVD.
HAUPPAUGE, NY 11788

TELEX COMMUNICATIONS, INC.
39318 TREASURY CENTER
CHICAGO, IL 60694-9300

TEM INC
8 PIERCE DRIVE
BUXTON, ME 04093

TENCATE ADVANCED COMPOSITES USA,
INC.
PRESIDENT - AEROSPACE
18410 BUTTERFIELD BLVD
MORGAN HILL, CA 95037

TENCATE ADVANCED COMPOSITES
18410 BUTTERFIELD BLVD
MORGAN HILL, CA 95037

TENNANT SALES AND SERVICE COMPANY
P.O. BOX 71414
CHICAGO, IL 60694-1414

TERRI ARDEN

TEST EQUITY, LLC
6100 CONDOR DR
MOORPARK, CA 93021

TEXAS COMPOSITE, INC.
1281 N MAIN ST
BOERNE, TX 78006

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
P.O. BOX 149348
AUSTIN, TX 78714-9348

TEXAS DIRECT AUTO
12053 SW FREEWAY
STAFFORD, TX 77477

TEXSTARS, INC.
1081 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TEXTRON AVIATION
1643 S. MAIZE ROAD
WICHITA, KS 67209

THAYER CORPORATION
1400 HOTEL RD
AUBURN, ME 04210

THE AEROBATIC EXPERIENCE
4900 US-1
ST AUGUSTINE, FL 32095

THE ARVAI GROUP, INC
PO BOX 468
WINDHAM, NH 03087-0468

THE BANK OF NEW YORK MELLON TRUST
COMPANY, N.A.
900 ASHWOOD PARKWAY, SUITE 425
ATTN: LEE ANN WILLIS
ATLANTA, GA 30338

THE BANK OF NEW YORK MELLON TRUST
COMPANY, N.A.
AS COLLATERAL AGENT FOR HOLD OF THE
DEBTORS' SERIES A-1 NOTES
900 ASHWOOD PARKWAY
SUITE 425
ATLANTA, GA 30338

THE BANK OF NEW YORK MELLON TRUST
COMPANY, N.A.
AS COLLATERAL AGENT FOR HOLD OF THE
DEBTORS' SERIES A-1 NOTES
900 ASKWOOD PARKWAY
SUITE 425
ATLANTA, GA 30338

THE BANK OF NEW YORK MELLON TRUST
COMPANY, N.A.
AS COLLATERAL AGENT FOR HOLD OF THE
DEBTORS' SERIES A-2 NOTES
900 ASHWOOD PARKWAY
SUITE 425
ATLANTA, GA 30338

THE BANK OF NEW YORK MELLON TRUST
COMPANY, N.A.
AS COLLATERAL AGENT FOR HOLD OF THE
DEBTORS' SERIES A-2 NOTES
900 ASKWOOD PARKWAY
SUITE 425
ATLANTA, GA 30338

THE BOLT COMPANY
2121 MENAUL BLVD NE
ALBUQUERQUE, NM 87107

THE CINCINNATI INSURANCE COMPANY
P.O. BOX 145496
CINCINNATI, OH 45250

THE CONVENTION NEWS COMPANY, INC.
214 FRANKLIN AVE.
MIDLAND PARK, NJ 07432

THE COTE CORPORATION
2980 HOTEL RD
AUBURN, ME 04210

THE CULTURAL NORTH
BEAU WALSH DESIGN LLC
DBA THE CULTURAL NORTH
600 N 23RD AVE E APT 205
DULUTH, MN 55812

THE DEVELOPMENT ASSOCIATION, INC.
205 BELKNAP ST
SUPERIOR, WI 54880

THE EASTWOOD COMPANY
263 SHOEMAKER ROAD
POTTSTOWN, PA 19464

THE ELEVATION COMPANY (TODD LOHENRY)
305 STEELE STREET, SUITE 305
ALGOMA, WI 54201

THE EXTRA ATTIC SELF STORAGE
1074 CLEMENTS FERRY ROAD
WANDO, SC 29492

THE FITNESS SUPERSTORE
4840 PAN AMERICAN FWY.
ALBUQUERQUE, NM 87109

THE HARTFORD (VOLUNTARY LIFE)
PO BOX 783690
PHILADELPHIA, PA 19178

THE HARTFORD
PO BOX 660916
DALLAS, TX 75266-0916

THE HILLTOP
7909 EDITH NE
ALBUQUERQUE, NM 87184

THE HOME DEPOT
1220 RENAISSANCE BLVD NE
ALBUQUERQUE, NM 87107

THE HUNTSVILLE TIMES
ALABAMA MEDIA GROUP
P.O. BOX 905924
CHARLOTTE, NC 28290

THE NORTHSPAN GROUP
221 W FIRST STREET
DULUTH, MN 55802

THE PORT AUTHORITY OF NEW YORK & NEW
JERSEY
CORPORATE OFFICES
4 WORLD TRADE CENTER
150 GREENWICH STREET
NEW YORK, NY 10007

THE SHERWIN WILLIAMS COMPANY
ROBERT F. LYNCH SUP-SW
4440 WARRENSVILLE CENTER ROAD
WARRENSVILLE HIEGHTS, OH 44128

THE SOFTWARE MINT LLC
1463 MERCURY DR.
SCHAUMBURG, IL 60193

THE STATE OF CALIFORNIA FRANCHISE TAX
BOARD
PO BOX 942840
SACRAMENTO, CA 94240-0001

THE STATE OF CALIFORNIA STATE BOARD
OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279-0001

THE WICHITA EAGLE
330 N. MEAD
WICHITA, KS 67202

THE YARD
725 E CENTRAL AVENUE
WICHITA, KS 67202

THOMAS DENNIS
3006 21ST AVE SE
RIO RANCHO, NM 87124

THOMAS LEVEEN
16 MARLOW STREET
PORTLAND, ME 04103

THOMAS PARENTEAU

THOMAS WITTROCK
9120 AUTUMN ROSE DR NE
ALBUQUERQUE, NM 87113

THYCOTIC SOFTWARE LTD
1101 17TH STREET NW SUITE 1102
WASHINGTON, DC 20036

TIGERDIRECT, INC.
3401-110 GRESHAM LAKE ROAD
RALEIGH, NC 27615

TIGHTCO LATINOAMERICA, S.A. DE C.V
AV.COMISION FEDERAL DE ELECTR 635-2
SAN LUIS POTOSI 11087 MEXICO

TIGHITCO, INC.
245 OLD BRICKYARD LANE
BERLIN, CT  06037

TIMOTHY RUSCHMEYER
6184 GREEN NEEDLE DR
LOVES PARK, IL  61111

TINA OWEN
535 NORTHAMPTON LANE
ROSELLE, IL  60172

TIRES PLUS
333 E. LAKE STREET
BLOOMINGTON, IL  60108

TITAN METAL FABRICATORS INC
835 FLYNN ROAD
CAMARILLO, CA  93012

TLC ADMINISTRATORS
MELINDA BENNETT
3340 WALNUT AVE SUITE 290
FREEMONT, CA  94538

TLC ADMINISTRATORS, INC.
3340 WALNUT AVE
SUITE 290
FREEMONT, CA  94538

TLC ADMINISTRATORS, INC.
3340 WALNUT AVE
SUITE 290
FREEMONT, CA  94538

TLG AEROSPACE, LLC
1700 WESTLAKE AVENUE NORTH SUITE 430
SEATTLE, WA  98109

TLG AEROSPACE, LLC
1700 WESTLAKE AVENUE NORTH
SUITE 430
SEATTLE, WA  98109

TLG AEROSPACE, LLC
P.O. BOX 17853
SEATTLE, WA  98127

TMDE CALIBRATION LABE, INC.
PO BOX 8
RICHMOND, ME  04357

TODAY'S FURNITURE OUTLET, INC.
SHAWN DAY
10357 MORGAN AVE S
BLOOMINGTON, MN  55431

TODD BRODEUR
PO BOX 90763
ALBUQUERQUE, NM  87199

TODD HURLEY

TODD JOHNSON

TODD PERFITO
6340 MESQUITE DR NW
ALBUQUERQUE, NM  87120

TOLTEC SCREEN PRINT
PO BOX 93484
ALBUQUERQUE, NM  87199

TOMMIE KUYKENDALL
12310 CLAREMONT AVE NE
ALBUQUERQUE, NM  87112

TONI F. UNDERWOOD
11 SUGAR BEACH DRIVE
SANTA ROSA BEACH, FL  32459

TONY ACOSTA
7951 JAMESTOWN RD
ALBUQUERQUE, NM  87114

TONY BRADFORD
1239 DESERT PAINTBRUSH LOOP NE
ALBUQUERQUE, NM  87144

TONY PARKER
8431 NORTHPORT DRIVE
HUNTINGTON BEACH, CA  92646

TONY SUTTON
7109 METE SOL DRIVE NW
ALBUQUERQUE, NM  87120

TOOL TESTING LAB, INC
11601 N. DIXIE DRIVE
TIPP CITY, OH  45371

TOP FLIGHT ENGINEERING, INC.
2571 LINDSAY PRIVADO DRIVE
ONTARIO, CA  91761-3452

TORADEX INC.
219 1ST AVE S. STE 410
SEATTLE, WA  98104

TORNADO ALLEY TURBO
300 AIRPORT ROAD - HANGAR B
ADA, OK  74820

TOWN & COUNTRY SIGN & LIGHTING
93628 TWILIGHT LANE
MOOSE LAKE, MN  55767

TOWN OF BRUNSWICK
85 UNION STREET
BRUNSWICK, ME  04011

TRACKER INDUSTRIA E ENGENHARIA LTDA
RUA PENHA, 109 -  CHACARAS REUNIDAS
SAO JOSE DOS CAMPOS  12238-380  BRAZIL

TRANS-A-PLANE
ATTN: DISPLAY DEPARTMENT
PO BOX 509
CROSSVILLE, TN  38557

519 HARTMAN DR SW
ALBUQUERQUE, NM  87121

TRAVERSE LLC
PO BOX 4187
MISSION VIEJO, CA  92690

TRAVIS PAUL
8432 HAWK EYE RD NW
ALBUQUERQUE, NM  87120

TRISTAN FITZGERALD
517 N 8TH AVE E
DULUTH, MN  55805

TRISTAR, INC.
3740 E. LA SALLE ST
PHOENIX, AZ  85040

TRI-STATE BUSINESS SYSTEMS
2829 BANKS AVENUE
SUPERIOR, WI  54880

TRIUMPH AEROSPACE SYSTEMS - SEATTLE
PRESIDENT
22922 NE ALDER CREST DRIVE
REDMOND, WA  98053

TRIUMPH AEROSPACE SYSTEMS
899 CASSATT ROAD #210
BERWYN, PA  19312

TRIUMPH AEROSPACE SYSTEMS
PO BOX 643389
PITTSBURGH, PA  15264-3389

TRIUMPH FABRICATIONS - SAN DIEGO
203 N. JOHNSON AVE
EL CAJON, CA  92020

TRONAIR, INC.
1740 EBER ROAD
HOLLAND, OH  43528

TROY BUNTING
2140 WENTWORTH AVE
ROCKFORD, IL  61108

TROY GONZALES
1659 16TH AVE SE
RIO RANCHO, NM  87124

TROY MCDONALD
815 1ST AVE  APT 5
PROCTOR, MN  55810

TROY REABE
1401 TOWER AVE
SUPERIOR, WI  54880

TROY WONDER
6712 TIERRA MADRE CT NW
ALBUQUERQUE, NM  87120

TRUBIQUITY INC
5480 CORPORATE DR., SUITE 300
TROY, MI  48098

TRUNG TRAN
519 HARTMAN DR SW
ALBUQUERQUE, NM  87121

TTI, INC.
2441 NORTHEAST PARKWAY
FORT WORTH, TX  76106-1816

TURNKEY NETWORK SYSTEMS, INC
210 S, MILWAUKEE AVE
WHEELING, IL  60090

TW METALS
760 CONSTITUTION DR
EXTON, PA  19341

TX COMPTROLLER
ATTN: GLENN HEGAR
PO BOX 13528
CAPITOL STATION
AUSTIN, TX  78711

TYCO INTEGRATED SECURITY LLC
NKA JOHNSON CONTROLS
4700 EXCHANGE COURT, SUITE 300
BOCA RATON, FL  33431

ULINE
PO BOX 88741
CHICAGO, IL  60680-1741

ULTIMATE AVIATION SOLUTIONS
11251 NW 20TH ST.
MIAMI, FL  33172

UMAINE
UNIVERSITY OF MAINE
ACCOUNTS RECEIVABLE
5703 ALUMNI HALL, ROOM 100
ORONO, ME  04469

UMECO
UMECO STRUCTURAL MATERIALS (OK) INC
PO BOX 108809
OKLAHOMA CITY, OK  73101

UNICOR, LLC
1615 BROADWAY NE
ALBUQUERQUE, NM  87102

UNIQUE SERVICES, LLC
3100 MENAUL BLVD, NE
ALBUQUERQUE, NM  87107

UNITED DISPATCH
5200 N. OTTO AVE
CHICAGO, IL  60656

UNITED DRILL BUSHING CORP.
1200 WOODRUFF AVENUE
DOWNEY, CA  90241

UNIVERSAL AEROSPACE CO., INC.
18640 59TH DRIVE, NE
ARLINGTON, WA  98223

UNIVERSAL AVIONICS SYSTEMS CORP.
3440 FLAIR DRIVE
EL MONTE, CA  91731

UNIVERSAL FUELS, INC
PO BOX 301164
DALLAS, TX  75303-1164

UNIVERSAL WEATHER & AVIATION
PO BOX 301164
DALLAS, TX  75303-1164

UPS FREIGHT
1000 SEMMES AVENUE
P.O. BOX 1216
RICHMOND, VA  23218-1216

UPS FREIGHT
PO BOX 650690
DALLAS, TX  75265-0690

UPS SUPPLY CHAIN SOLUTIONS
55 GLENLAKE PARKWAY, NE
ATLANTA, GA  30328

UPS
28013 NETWORK PLACE
CHICAGO, IL  60673

UPS
PO BOX 7247-0244
PHILADELPHIA, PA  19170-0001

US DEPARTMENT OF LABOR
WAGE & HOUR DIVISION
230 S. DEARBORN STREET, SUITE 530
CHICAGO, IL  60604

US INTERNET
12450 WAYZATA BLVD
SUITE 315
MINNETONKA, MN  55305

USETECH CO, LTD.
KANAE5005-18
KIRIISHI, LIDA-CITY, NAGANO  3950807
JAPAN

UT FINANCE CORPORATION
400 MAIN STREET; MAIL STOP 133-54
EAST HARTFORD, CT  06108

UTC AEROSPACE SYSTEMS
225 STRINGTOWN ROAD
UNION, WV  24983

UVAIR EUROPEAN FUELING SERVICES
UVAIR EUROPEAN FUELING SERVICES LTD
PO BOX 301667
DALLAS, TX  75303-1667

UW - MILWAUKEE
UNIVERSITY OF WISCONSIN - MILWAUKEE
PO BOX 500
MILWAUKEE, WI  53201

UW - SUPERIOR CAREER SERVICES
PO BOX 2000
SUPERIOR, WI  54880

VACUCOAT TECHNOLOGIES, INC.
33575 GIFTOS DR
CLINTON TOWNSHIP, MI  48035

VALENCIA COFFEE INC
2 SHADOW VIEW CT
LOS LUNAS, NM  87031

VALERIE FITZSIMMONS
9716 COMANCHE NE #3D
ALBUQUERQUE, NM  87111

VALERO MARKETING & SUPPLY COMPANY
ONE VALERO WAY
SAN ANTONIO, TX  78249-1616

VALLEY FENCE COMPANY
1932 COORS BLVD SW
ALBUQUERQUE, NM  87121

VALUETRONICS INTERNATIONAL, INC
1675 CAMBRIDGE DR.
ELGIN, IL  60123

VAN BEEK AEROSPACE, LLC
187 EL REY DRIVE
CORRALES, NM  87048

VANESSA DIAZ
348 PASEO VISTA LP
RIO RANCHO, NM  87124

VECTOR AIR
395 AIRPORT DR.
ERIE, CO  80516

VECTOR-MASSPORT
PHILADELPHIA, PA  19178

VECTOR-SANTA MONICA AIRPORT
LOS ANGELES, CA  90084

VECTOR-SIKORSKY AIRFIELD
LOCKBOX 7061
PHILADELPHIA, PA  19178

VEDRAN GROZDANOVIC
4208 SEPULVEDA BLVD APT 28
TORRANCE, CA  90505

VER SALES, INC
2509 NOTH NAOMI ST
BURBANK, CA  91504

VERISURF SOFTWARE INC.
4907 E. LANDON DRIVE
ANAHEIM, CA  92807

VERIZON WIRELESS BANKRUPTCY
ADMINISTRATION
500 TECHNOLOGY DRIVE
SUITE 550
WELDON SPRING, MO  63304

VERIZON WIRELESS
P.O. BOX 650457
DALLAS, TX  75266

VERIZON
600 HIDDEN RIDGE
IRVING, TX  75308

VERIZON
P.O. BOX 6601108
DALLAS, TX  75266-0108

VERIZON
PO BOX 660108
DALLAS, TX  75266-0108

VERMILLION, INC.
4754 S PALISADE AVE
WICHITA, KS  67217

VERMONT GAGE
SWANSON, VT  05488

VERNON AKES
8417 CHERRY HILLS DRIVE
ALBUQUERQUE, NM  87111

VERTIV SERVICES, INC.
610 EXECUTIVE CAMPUS DRIVE
WESTERVILLE, OH  43082

VIASAT
6155 EL CAMINO REAL
CARLSBAD, CA  92009-1699

VIATECH PUBLISHING SOLUTIONS
2007 MEADOWTREE LN
ST LOUIS, MO  63122

VIATECH PUBLISHING SOLUTIONS
5668 61ST STREET
COMMERCE, CA  90040

VIC BROWN SALES, INC.
8005 EDITH NE
ALBUQUERQUE, NM  87113

VICTOR ARROYO
1804 JERRYS PL SW
ALBUQUERQUE, NM  87105

VICTOR FERNANDES
6124 COSTA BLANCA NW
ALBUQUERQUE, NM  87114

VICTOR MAESTAS
05 ANASAZI RD
PLACITAS, NM  87043

VICTOR PALAZUELOS
99 AVENITA JARDIN
LOS LUNAS, NM  87031

VICTOR SANCHEZ
1043 WALNUT CT SE
LOS LUNAS, NM  87031

VINTAGE TRAILERS

VIP INSTRUMENTS
58 LINDBERGH DR
HARTFORD, CT  06114

VISHAY MEASUREMENTS GROUP, INC
PO BOX 731487
DALLAS, TX  75373-1487

VISION SERVICE PLAN INSURANCE
COMPANY
THERESA HAMMERGREN
3333 QUALITY DR
RANCHO CORDOVA, CA  95670

VISION SERVICE PLAN
FILE # 73077
SAN FRANCISCO, CA  94160

VITO MAZZARINO
1030 VIA CORDOVA
SAN PEDRO, CA  90732

VM TECHNOLOGY, INC
2 REATA RD.
SANTA FE, NM  87507

VMWARE
3401 HILLVIEW AVE
PALO ALTO, CA  93404

VON BRIESEN & ROPER, S.C.
411 EAST WISCONSIN AVENUE, SUITE 1000
MILWAUKEE, WI  53202-4409

VOSS INDUSTRIES, LLC
2168 WEST 25TH STREET
CLEVELAND, OH  44113-4172

VSP VISION CARE
333 QUALITY DRIVE
RANCHO CORDOVA, CA  95670

VSP
VISION SERVICE PLAN
PO BOX 742529
LOS ANGELES, CA  90074-2529

VTR, INC.
2525 MAIN STREET, SUITE 100
IRVINE, CA  92614

W. B. MASON CO., INC.
PO BOX 981101
BOSTON, MA  02298-1101

WALTER PHILLIPS
10732 FOUR MILE RD
ALBUQUERQUE, NM  87121

WALTONEN ENGINEERING, INC
31330 MOUND ROAD
WARREN, MI  48092

WANDA GARCIA
1126 CALLE PALO VERDE
BERNALILLO, NM  87004

WASTE MANAGEMENT
1001 FANNIN STREET
SUITE 4000
HOUSTON, TX  77002

WASTE MANAGEMENT
PO BOX 4648
CAROL STREAM, IL  60197-4648

WATERJET CUTTING, INC.
2711 KARSTEN COURT SE
ALBUQUERQUE, NM  87102

WCDLF SUB CDE XXXVI LLC
139 SOUTH HIGH STREET
HILLSBOROUGH, OH  45133

WCDLF SUB CDE XXXVI LLC
201 WEST WASHINGTON AVENUE
SUITE 700
MADISON, WI  53703

WCDLF SUB CDE XXXVI LLC
C/O FOLEY & LARDNER LLP
WAYMAN LAWRENCE, ESQ
150 EAST GILMAN STREET
MADISON, WI  53703

WCDLF SUB CDE XXXVI LLC
C/O KEATING MUETHING & KLEKAMP PLL
ATTN JOHN CRANLEY, ESQ
ONE EAST FOURTH STREET, SUITE 1400
CINCINNATI, OH  45202

WEAVER MANUFACTURING, INC.
1005 E. 17TH STREET
WICHITA, KS  67214

WEBAIR, LLC
15711 W. 13TH
GODDARD, KS  67052

WEDC
WISCONSIN ECONOMIC DEV CORP
PO BOX 78229
MILWAUKEE, WI  53278-0229

WEISS BERZOWSKI BRADY LLP
700 NORTH WATER STREET
SUITE 1400
MILWAUKEE, WI  53202-4222

WELLS FARGO BANK
2048 W COUNTY HIGHWAY 30A
SUITE 108
SANTA ROSA BEACH, FL  32459

WELLS FARGO BANK, NATIONAL
ASSOCIATION
301 SOUTH COLLEGE STREET
CHARLOTTE, NC  28202

WELLS FARGO C/O RICOH USA PROGRAM
DALLAS, TX  75265-0073

WELLS FARGO
177 MEETING ST
2ND FLOOR
CHARLESTON, SC  29401

WELLS FARGO
200 LOMAS BLVD
ALBUQUERQUE, NM  87102

WESCO AIRCRAFT HARDWARE CORP.
24911 AVENUE STANFORD
VALENCIA, CA  91355

WESCO AIRCRAFT HARDWARE CORP.
JOHN HOLLAND GENERAL COUNCIL
27727 AVENUE SCOTT
VALENCIA, CA  91355

WESPAC ABRASIVE & SUPPLY INC
2121 S PRIEST #118
TEMPE, AZ  85282

WEST STAR AVIATION, INC
796 HERITAGE WAY
GRAND JUNCTION, CO  81506

WESTERN STATES FIRE PROTECTION CO
5200 PASEDENA NE SUITE A&B
ALBUQUERQUE, NM 87113

WESTPORT INSURANCE CORPORATION
SSL CONSOLIDATED PREMIUM ACCOUNT
PO BOX 419401
BOSTON, MA 02241-9401

WEX
PO BOX 6293
CHICAGO, IL 60197-6293

WHITE PINES LEASING, LLC
3557 NELSON RD
CLOQUET, MN 55720

WHITE PINES LEASING, LLC
ALAN KLAPMEIER
3577 NELSON RD
CLOQUET, MN 55328

WHITNEY VAN BRINK
6601 TENNYSON ST NE APT 12207
ALBUQUERQUE, NM 87111

WILDE GROWTH
PO BOX 356
TWO HARBORS, MN 55616

WILKERSON GUTHMANN
1210 W COUNTRY ROAD E, STE 100
ARDEN HILLS, MN 55112

WILKERSON GUTHMANN
1210 WEST COUNTY ROAD E
SUITE 100
ARDEN HILLS, MN 55112

WILLIAM BARCLAY
7304 CALLE MONTANA NE
ALBUQUERQUE, NM 87113

WILLIAM BRITT
1502 RICHVALE LN
HOUSTON, TX 77062

WILLIAM DELEEUW
3236 POPLAR RD
DULUTH, MN 55804

WILLIAM EMBRY
2819 SIERRA VISTA ST NW
ALBUQUERQUE, NM 87107

WILLIAM JAMES SHARP
11 SUGAR BEACH DRIVE
SANTA ROSA BEACH, FL 32459

WILLIAM MCCORMICK
9 DREAMCATCHER TRAIL
ALBUQUERQUE, NM 87043

WILLIAM SCHMIDT
7909 ROUGH RIDER RD NE
ALBUQERQUE, NM 87109

WILLIAM VORCE
7000 TAMPICO RD NE
RIO RANCHO, NM 87144

WILLIAM WEST
6101 IMPERATA ST. NE, APT 2521
ALBUQUERQUE, NM 87111

WILLIAM WEST
WILLIAM WEST
7400 SAN PEDRO DRIVE NE, APT 1094
ALBUQUERQUE, NM 87109

WILLIAMS SCOTSMAN
CHICAGO, IL 60693

WILLIAMS SERVICE

WILLOUGHBY & HOEFER, P.A.
ATTN: ELIZABETH ZECK
930 RICHLAND STREET
COLUMBIA, SC 29202

WILMINGTON TRUST NATIONAL
ASSOCIATION
AS ADMINISTRATIVE AGENT
50 SOUTH SIXTH STREET
SUITE 1290
MINNEAPOLIS, MN 55402

WINDEL INTERNATIONAL
133 WHITTINGTON COURSE STREET
ST. CHARLES, IL 60174

WINDSOR DOOR SALES, INC
3901-A BOGAN AVE NE
ALBUQUERQUE, NM 87109

WINGNUT INTERNATIONAL
1166 LINCOLN AVE
HIGLAND PARK, IL 60035

WINGS OVER ASIA
66 SELETAR AEROSPACE VIEW #03-01
797509 SINGAPORE

WINNER AVIATION CORPORATION
1453 YOUNGSROWN KINGSVILLE RD
VIENNA, OH 44473

WISCO SUPPLY, INC.
3430 PAN AMERICAN FREEWAY NE
ALBUQUERQUE, NM 87107

WISCONSIN DEPARTMENT OF REVENUE
2135 RIMROCK RD
MADISON, WI 53713

WISCONSIN DEPARTMENT OF REVENUE
BUSINESS REGISTRATION TAX
PO BOX 8902
MADISON, WI 53708-8902

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 8908
MADISON, WI 53708-8908

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 930208
MILWAUKEE, WI 53293-0208

WISCONSIN DEPT OF FINANCIAL
INSTITUTIONS
WISCONSIN CORPORATION ANNUAL REPORT
DRAWER 554
WILWAUKEE, WI 53205-0554

WISCONSIN ECONOMIC DEVELOPMENT
CORPORATION
201 W WASHINGTON AVENUE
MADISON, WI 53703

WITC -SUW
WISCONSIN INDIANHEAD TECHNICAL
COLLEGE
CAMPUS
600 NORTH 21ST STREET
SUPERIOR, WI 54880

WOLFF AEROSPACE
1725 OAKTON STREET
EVANSTON, IL 60202

WOODWARD, INC
5001 N. SECOND STREET
ROCKFORD, IL 61125

WOODWARD, INC.
PO BOX 75861
CHARLOTTE, NC 28275

WORDEN SAFETY PRODUCTS, LLC
1548 BURDEN LAKE RD
AVERILL PARK, NY 12018

WORKSPACE DYNAMICS
4711 LOMAS BLVD N.E.
ALBUQUERQUE, NM 87110

WORLD FUEL SERVICES
2458 PAYSPHERE CIRCLE
CHICAGO, IL 60674

WTI INC
ATTN: JEFFREY R. PARKER, VICE PRESIDENT
AND GENERAL COUNSEL
3737 EAST BROADWAY ROAD
PHOENIX, AZ 85040-2966

WTI INC
ATTN: JEFFREY R. PARKER, VICE PRESIDENT
AND GENERAL COUNSEL
6633 WEST POST ROAD
LAS VEGAS, NV 89113-2113

WYOMING TEST FIXTURES
2960 E MILLCREEK RD
SALT LAKE CITY, UT 84109

XCELLERENT LLC
1955 UNIVERSITY AVE W #200
ST PAUL, MN 55104

XECUTE BUSINESS SOLUTIONS
2618 ORLEANS DR
SEABROOK, TX 77586

XEROX CAPITAL SERVICES, LLC
100 CLINTON AVENUE
SOUTH
ROCHESTER, NY 14604-1801

YANKEE PACIFIC AEROSPACE, INC.
AIRCRAFT SYSTEMS DIVISION
8664 S PEORIA AVENUE
TULSA, OK 74132

YARDE METALS
PO BOX 781227
PHILADELPHIA, PA 19178-1227

YASH TECHNOLOGIES, INC
605 17TH AVE
EAST MOLINE, IL 61244

YEZITT HERRERA
1785 LEE LOOP
RIO RANCHO, NM 87144

YIWEI ZHOU
ROLLING MEADOWS, IL 60008

YOLANDA BROADFOOT
4 V HILL RD
EDGEWOOD, NM 87015

YOSHIYUKI NAKAO
9225 E TANQUE VERDE RD APT 7201
TUCSON, AZ 85749

ZACHARY ARBOGAST
3709 GENERAL CHENNAULT NE
ALBUQUERQUE, NM 87111

ZEB JOHNSTON

ZENON GARCIA
731 STETSON DR. SW
ALBUQUERQUE, NM 87121

ZERON CORPORATION
43 MONTICELLO DR NE
ALBUQUERQUE, NM 87123

ZHEJIANG JINGGONG HOLDING CO LTD
KEBEI VILLAGE
SHAOXING 312030 CHINA

ZHEJIANG JINGGONG HOLDING CO., LTD.
19TH FLOOR, JINGGONG PLAZA
NO. 112 JINKEQUIAO ROAD
KEQIAO DISTRICT, SHAOXING CITY
ZHEJIANG PROVINCE  CHINA

ZODIAC AEROSAFETY SYSTEMS
4 RUE LESAGE MAILLE  CAUDEBEC LES
ELBEUF  76320  FRANCE

ZORO
909 ASBURY DRIVE
BUFFALO GROVE, IL  60089

Total: 2253